# PUBLIC RADIO SATELLITE SYSTEM®
# REQUEST FOR FEDERAL INTERCONNECTION FUNDING

SUBMITTED TO THE
CORPORATION FOR PUBLIC BROADCASTING
BY NPR
MAY 27, 2021

## Table of Contents

Executive Summary .................................................................................................. 3

I.    Overview ....................................................................................................... 4

II.   Background .................................................................................................... 4

III.  Description of Current System and Next Phase of Project ................................... 8

      Current Phase I: FY 2018 – FY 2021 (October 1, 2017 – September 30, 2021) ............. 8

      Phase II: FY 2022 – FY 2024 (October 1, 2021 – September 30, 2023) ........................ 17

IV.   Collaboration with PBS ................................................................................. 24

      NPR Interconnection Phase I .......................................................................... 25

      NPR Interconnection Phase II ......................................................................... 27

V.    Finances ...................................................................................................... 29

      Phase II Financials ....................................................................................... 29

      Financial Format Changes ............................................................................. 40

VI.   Changing Technology Awareness .................................................................... 43

Appendix ............................................................................................................ 46

I.    Glossary ....................................................................................................... 47

II.   State-by-State List of PRSS Interconnected Stations .......................................... 57

III.  Public Radio C-Band Downlinks ...................................................................... 68

IV.   Public Radio's Reach Across the USA .............................................................. 69

V.    Public Radio Satellite System Operations ......................................................... 70

**EXECUTIVE SUMMARY**

NPR, on behalf of the Public Radio Satellite System® (PRSS®), is requesting $18.5 million for the next phase of the public radio interconnection system's replacement and refurbishment project. These funds will enable the PRSS to maintain and improve its essential broadcast program delivery services to 1,247 public radio stations across the country and support the needs for public radio content distribution in the digital age.

This next phase of the project, Phase II, will run from October 2021 through September 2024 (FY 2022 – FY 2024). Phase II will begin immediately after the four-year Phase I project (FY 2017 – FY 2022), which ends September 30, 2021.

Phase II will focus on:

- Designing and implementing major software improvements to ContentDepot®, including providing new delivery services to improve activities and transactions of the public radio networks
- Replacing or refurbishing satellite antennas and improving related ground system equipment at public radio stations in the system
- Providing transmission capabilities via the Internet, private managed networks, and satellite transponder capacity,
- Cementing a cornerstone of the project – the implementation and testing of private terrestrial networks. NPR will work with PBS colleagues to design, implement and test a terrestrial-delivery chain between the organizations and  42 joint licensees.

Funding for the first year of Phase II (FY 2022) is projected to be $5.8 million. For the next two years, the forecast is $5.9 million (FY 2023) and $6.8 million (FY2024). Project funds are maintained separately from the PRSS day-to-day operations budget, which is supported by rates and fees charged to public radio stations and producers, sales of excess satellite capacity and other services.

NPR agrees with the recommendation of CPB advisor, Diversified, that NPR should engage an independent consultant within the next three years to provide research and analyze the fast-changing technology landscape. The goal of this engagement would be to illuminate possible solutions for a future iteration of the interconnection system that could deliver public radio content reliably and securely, and provide high quality at a reasonable cost for stations and producers with diverse architectures. This effort is not included in the current request. NPR also notes Diversified's support of the technology solution in the current proposal.

## I.    Overview

NPR, on behalf of the Public Radio Satellite System® (PRSS®), is requesting $18.5 million for the next phase of the public radio interconnection project.

These funds will enable the PRSS to maintain its essential broadcast program delivery services to public radio stations and support the needs for public radio content distribution in the digital age. The Public Broadcasting Act of 1967 charges the Corporation for Public Broadcasting (CPB) with providing for the interconnection needs of public broadcasters. Since the inception of public broadcasting, the interconnection needs of the system have been paid for with federal funds, first as a portion of CPB's regular appropriation, then as the system grew, as a separate fund. Beyond federal funding, the PRSS pays for its day-to-day operations from rates and fees charged to public radio stations, producers and other clients, sales of excess satellite capacity, and proceeds from investments. The network is also part of the Federal Emergency Management Agency's national-level Emergency Alert System (EAS), which relays presidential Emergency Action Notifications (EAN), discussed later in this proposal.

The initial phase of the latest federally funded project occurred from FY 2017 through FY 2021, and will conclude September 30, 2021. The next three-year project, planned for October 2021 – September 2024 (FY 2022 – FY 2024), will focus on major software improvements, including providing new delivery services; the replacement or refurbishment of satellite antenna and related ground system improvements at public radio stations in the system; and providing transmission capabilities via the Internet, private terrestrial networks and satellite transponder capacity.

## II.    Background

Each year, the PRSS distributes more than 297,000 hours of news, music and specialized audience programming to a total of 1,247 public radio stations throughout the United States that reach 98.5% of the U.S. population. The Distribution division of NPR (NPR Distribution) manages and operates the PRSS, which was originally built in 1979 with funds provided by Congress through CPB.

### Governance

The NPR Board of Directors governs the PRSS. The Distribution/Interconnection (D/I) Committee of the NPR Board oversees the operation and management of the PRSS and is responsible for proposing policies, rates and fees to the Board. The D/I Committee is unique, comprised of Board and non-Board members. The non-Board members represent the interests of non-NPR users of the distribution system,

4

including independent producers, program distributors, non-member stations and other organizations and entities in public radio. The presence of the non-Board members on the D/I Committee reflects NPR's role as manager of an interconnection system that serves all public telecommunications entities needing distribution services, not just NPR. The non-Board members of the D/I Committee are elected by the Board and confirmed by the interconnected stations.

**Access**

The PRSS is a unique, cooperative enterprise. The PRSS is open to all public telecommunications entities, including program producers, syndicators and distributors, national, state and local organizations, and public radio stations. Stations that receive programming distributed by the PRSS range from stations located in remote villages in northern Alaska and on Native American reservations in the Southwest to major market stations such as WNYC in New York and KUSC in Los Angeles. Programs distributed over the PRSS come from NPR, PRX/Public Radio International (PRX/PRI), American Public Media (APM) and approximately 100 other radio producers and organizations, with a variety of formats including news, public affairs, drama, documentaries, classical music and jazz.

**Structure**

Interconnected stations own their local earth terminal equipment. The satellite transponder capacity, as well as the national operating systems and equipment located in Washington, DC, and St. Paul, MN, are owned by The Public Radio Satellite Interconnection System Charitable Trust. The Network Operations Center (NOC) is at NPR headquarters in Washington, DC. A fully equipped backup NOC is located at Minnesota Public Radio in St. Paul, Minnesota.

**Technology**

The current program distribution system, ContentDepot®, uses satellite technology as its primary delivery platform because satellite is presently the most cost-effective and reliable means of delivering high-quality audio programming to a diverse national network of radio stations. The PRSS also offers internet-only delivery for stations not subscribed to live programming. ContentDepot employs IP (Internet Protocol) to transfer streams and files of pre-recorded programs using program subscription through web-based interfaces. Its enhanced automation gives stations more flexibility in the ways they receive and store programs and other information from the PRSS. The PRSS also enables enhanced delivery of program-related metadata and emergency communications.

NPR Distribution is working with PBS and CPB to explore synergies for content

contribution, including new technologies that may be more efficient and cost-conscious.

## Finances

NPR Distribution has an annual operating budget of about $17.6 million, including approximately $8 million in project funds provided by Congress through CPB. The interconnected public radio stations and program providers support the PRSS through the payment of fees that reflect part of their share of the annual costs of managing and operating the interconnection system. In addition, NPR Distribution sells excess satellite transponder capacity to public radio networks and non-public radio users through NPR Distribution Services for delivery of programming through their private networks. Revenue from selling this excess capacity helps lower the stations' and producers' share of the costs of operating the system.

Major infrastructure costs for the PRSS are being met by federal appropriations, administered through the CPB. In 2018, NPR entered into a four-year agreement with CPB for a federal grant of $25.8 million toward a new interconnection system that launched in February 2021.

## In-Kind Services

An important mission of the PRSS is to facilitate the cost-effective and efficient distribution of high-quality, educational and cultural programming to this country's increasingly diverse population. As part of that mission, the PRSS provides free, or "in kind," transmission services to distribute programming that targets un-served or under-served audiences, from sources that meet certain criteria established by the NPR Board, including demonstrated financial need. Currently, full-time support is given to three program service groups: Native Voice One, serving Native American listeners; Satélite Radio Bilingüe, a Spanish-language service; and the African-American Public Radio Consortium. These in-kind services have a value of nearly $1 million annually.

These in kind services are consistent with Congress' intent in enacting the Public Broadcasting Act of 1967, through which Congress declared that:

1. *it is in the public interest to encourage the growth and development of public radio and television broadcasting, including the use of such media for instructional, educational, and cultural purposes;*

2. *it is in the public interest to encourage the growth and development of non-broadcast telecommunications technologies for the delivery of public telecommunications services;*

6

3. *expansion and development of public telecommunications and of diversity of its programming depend on freedom, imagination, and initiative on both local and national levels;*

4. *the encouragement and support of public telecommunications, while matters of importance for private and local development, are also of appropriate and important concern to the Federal Government;*

5. *it furthers the general welfare to encourage public telecommunications services which will be responsive to the interests of people both in particular localities and throughout the United States, which will constitute an expression of diversity and excellence, and which will constitute a source of alternative telecommunications services for all the citizens of the Nation;*

6. *it is in the public interest to encourage the development of programming that involves creative risks and that addresses the needs of unserved and underserved audiences, particularly children and minorities;*

7. *it is necessary and appropriate for the Federal Government to complement, assist, and support a national policy that will most effectively make public telecommunications services available to all citizens of the United States;*

8. *public television and radio stations and public telecommunications services constitute valuable local community resources for utilizing electronic media to address national concerns and solve local problems through community programs and outreach programs;*

9. *it is in the public interest for the Federal Government to ensure that all citizens of the United States have access to public telecommunications services through all appropriate available telecommunications distribution technologies; and*

10. *a private corporation should be created to facilitate the development of public telecommunications and to afford maximum protection from extraneous interference and control.*



### III.    Description of Current System and Next Phase of Project

This proposal describes the next phase of the public radio interconnection system's replacement and refurbishment project – Phase II. The proposal for Phase II must be considered in context with the work done in Phase I because Phase II follows and immediately builds on that work. Phase I, which wraps up in September 2021, began in 2017.

**Current Phase I: FY 2018 – FY 2021 (October 1, 2017 – September 30, 2021)**

The focus of Phase I, the current four-year interconnection project *(CPB Account No. 34641-MS)*, is the replacement, refurbishment and upgrade of the national public radio interconnection system and related elements. This effort is essential to ensure the continuing high quality and diversity of the public telecommunications services disseminated to the public, permit increases in program offerings and related services, and encourage innovative uses of the system. Through this project NPR has planned, designed, procured, built and operated a system for the interconnection of all of those public telecommunications entities (PTEs) participating in the PRSS, including those PTEs that in the future may qualify and participate in the system.

The three key parts of Phase I are satellite capacity and insurance, network support and ground system refurbishment. A fourth significant effort, collaborative work with PBS on its sIX interconnection project, was also part of Phase I. This work is described in the "Collaboration with PBS" section of this proposal (page 23).

## How PRSS® Transmission Works



ContentDepot® uses a combination of Internet and satellite technologies to offer automated content delivery services to local stations. Both live and pre-recorded programs are distributed via ContentDepot, as well as accompanying marketing and promotional materials and modules. Stations may air live programs directly or store them for later use. Pre-recorded programs created in advance of their intended air date are distributed through the system as files that are packaged for automatic playout by station automation systems

**Satellite Capacity and Insurance**

NPR leases satellite transmission capacity from Intelsat on the Galaxy 16 and Galaxy 17 satellite for C-Band and Ku-Band, respectively. The lease agreement gives NPR the right to extend the agreement's one-year term each year at the current rate through the Galaxy 16 satellite's current estimated end-of-life in January 2029. NPR also has purchased insurance that covers business interruption and loss of revenue or expenses that NPR may incur if the satellite becomes inoperable during the project. NPR will continue this satellite lease agreement and insurance coverage for the next phase of the project.

During Phase I, NPR reduced the number of leased C-Band transponders from four to one to reduce costs. This reduction in transponder capacity was made possible by advances in technologies and compression techniques. Staff also worked with stations over several months to enable them to re-tune their satellite receivers to a new combined carrier on Transponder 1 on Galaxy 16. The carrier, which was a function of the IDC-based interconnection system that was retired in May 2021, allowed the PRSS to combine the transmission – via satellite – of ContentDepot audio

streams and files. To accomplish this, the stream and file sub-carriers were combined in a single bit stream that was then modulated and uplinked to the satellite for transmission to interconnected stations. NPR also purchased high-power RF uplink amplifiers to boost C-Band transmission signal and a band-pass filter to improve C-Band transmission signal downlink reception to support the transition to a single transponder.

During Phase I, the FCC reallocated and provided additional spectrum for 5G commercial wireless uses, which required PRSS to move all of its C-Band customers from Transponder 1 to Transponder 23 after negotiating and executing an agreement with Intelsat for the move. This work will be completed by the end of June 2021.

**Network Project Support**

The Network Project Support throughout this four-year phase centers on the continued development and upgrades to ContentDepot, the content management and distribution system for all public radio programming, and the related software foundation and upgrades needed in the NOC and BuNOC to support ContentDepot.



**Network Operations Center (NOC) at NPR headquarters** *(NPR)*

ContentDepot enables uploading, downloading, scheduling of programs, broadcast automation, NOC monitoring, marketing of shows, addition and distribution of

metadata, report generation, interaction with local stations' automation systems and billing and interfacing with various network systems. The foundation for Network Project Support is the development and use of four environments for the creation, testing and rollout of new or improved software. These environments are:

- Development: the area that software developers use for writing and editing code.

- Staging: used by software developers and network engineers to perform quality-assurance tests before releasing software upgrades or improvements to the system.

- NOC: Located in Washington, DC; this is an active, "on air" environment that broadcasts and issues metadata in real time.

- BuNOC: Located in St. Paul, Minnesota; this is also an active, environment, which is synched with the NOC environment, so if operations need to be switched to the BuNOC, the move can occur seamlessly without loss of signal or programming at local stations.

All software progresses through the Development and Staging environments to ensure it is ready for "active" production use by the NOC and BuNOC and to reduce the risk of errors. During Phase I, software development comprised work that could be seen and used by the end users – new features and services – as well as significant improvements behind the scenes to enable those improvements, maintain the health of the four environments, and increase efficiencies and improve the security and management of the system. The work incorporated many industry best practices for software development. Among the most important improvements:

- Enhancements to the functionality of the ContentDepot portal's user interface. New features include the display of live-program audio portal assignments on station receivers and validation of station program subscriptions, which makes it easier for stations using the portal to audition – listen to and evaluate -- and subscribe to broadcast programs.

- Addition of "Broadcast Service" functionality that allows stations to place all program subscriptions on a single schedule or Broadcast Service using new station satellite/Internet receivers. This means more efficient use of the receivers and their ports, so stations can maintain a single schedule/Broadcast Service on one receiver port, rather than the old practice of scheduling individual programs on multiple receiver ports.

- Creation, testing and rollout of the NOC's new portal administrator functionality.

- A new image and program-file uploading process that was devised, tested and launched to enable a "drag and drop" process to allow content producers to upload their files and images more quickly and create folders for clearer organization.

- Search-engine enhancements to the production portal that provide faster and more relevant results; search results now include images.

- Security enhancements such as the creation of unique user names and passwords for NOC technicians who help manage day-to-day operations of the system.

- Subscription-validation and reporting improvements, as well as additional receiver-integration work.

- Software development to support the eventual integration of ATX hardware with several commercial-off-the-shelf (or COTS) monitoring and control system tools, including Dataminer, Orion, and Pathfinder, in addition to the in-house software tools ContentDepot Dashboard and CRAB. These various pieces of software enable communications links that allow staff to monitor and take actions that keep the system performing optimally.

- Software development related to Vaadin, the Java-based framework through which all of the ContentDepot portal software functions.

**Ground System Refurbishment**

The ground-system effort comprised work at the head-end – complete rebuilding with the next-generation equipment at the NOC and BuNOC – as well as equipment installations at local stations. The most visible part of the project was NPR selecting ATX as the primary vendor to supply station satellite /Internet receivers shipped to 368 interconnected stations. The selection was the result of requests for information (RFIs), requests for proposals (RFPs), interviews, tests of potential vendors' hardware and software, inputs from customers, including PBS, and analysis. A contract covering the purchase, deliveries and service-level agreements also was executed. Acceptance followed factory-acceptance testing on equipment for the system's staging, NOC and BuNOC environments (e.g., audio encoders, servers, equipment chassis); installation and site-acceptance testing for ATX receivers followed.





(ATX Networks, Inc.)

**New ATX-XDS-PRO4S satellite / terrestrial receiver**

The rebuild of the system also entailed significant head-end equipment integrations at the NOC and BuNOC. Equipment installed for these integrations included:

- Additional Internet-protocol codecs to support NOC ingest of live-producer content and replace copper connectivity (e.g., ISDN, T1) that is being phased out by telephone companies.

- ViaLite optical radio frequency distribution infrastructure to convert copper connectivity to fiber-optic connectivity, which prevents lightning damage to the PRSS' technical environments. This infrastructure includes path redundancy from the servers in the NOC to the satellite antennas on the roof of NPR headquarters. This capability was not available in the prior system's infrastructure.

- Remote monitoring and control (M&C) equipment and training for staff engineers on improvements to the M&C equipment. The M&C equipment helps NOC technicians prepare for and respond to equipment and system failures.

- Device drivers for Dataminer, the PRSS' primary M&C system. The drivers are software development tools required to enable communications links between the M&C system and devices that it controls, including equipment for the new interconnection system's head-end.

13

- Network storage, switches and routers, power supplies, equipment chassis and digital audio components for the rebuild of the NOC and BuNOC (including equipment racks to house equipment for the various system environments).



**New equipment, including ATX receivers and Axia nodes, installed over the past year, at the BuNOC at American Pubic Media in St. Paul, MN.** *(Allen Baylus, NPR)*

At local stations, an estimated one-quarter of station antennas will be replaced during Phase I and Phase II of the project, although it's likely that more than that number of the system's stations will apply to have work done. During Phase I, NPR Distribution began reviewing applications to determine which locations have the most need and



**Phase I: Satellite replacement at KCBX, San Luis Obispo, California**

Photo: Frank Lanzone, KCBX

Installation of the new satellite antenna.

Photo: Frank Lanzone, KCBX

Legacy antenna at KCBX-FM

Photo: Frank Lanzone, KCBX

New C-Band antenna at KCBX-FM.
Parts of the legacy antenna lean against the chain link fence at lower left.

should receive assistance; this work will continue in Phase II. Efforts to design, arrange and complete installation of new antennas was completed at ten stations, and another six are expected to be completed by September 30, at the end of Phase I. Some station work may straddle Phase 1 into Phase II.

## Phase I: Satellite replacement at Michigan Public Radio



Photo: Bob Skon, WUOM

Legacy antenna for WUOM-FM, WFUM-FM, and WVGR - in Ann Arbor



Photo: Bob Skon, WUOM

Installation of the C-Band satellite antenna atop the roof of WUOM's four-story building.



Photo: Bob Skon, WUOM

Newly installed satellite antenna

*"The project facilitated the technical installation of the satellite dish and included the always interesting logistics of a crane lifted placement on a four-story building and the need to accommodate our landlord's requirements for roof repairs synchronized with the dish installation.*

*Lots of choreography, and then add some snow to make it even crazier, and you have a real story of accomplishment."*

— Steve Schram, Executive Director and General Manager, Michigan Public Media

Throughout Phase I, a significant amount of technical project management was required to organize the research and analysis of vendors for software and hardware, coordinate installation of systems and equipment at 368 locations, and document and test every change in the system. In addition, educational and communications efforts with engineers and technical staff at stations, contract engineers at stations, station

leadership and vendors was and will continue to be crucial to the successful implementation of the significant changes in the system. These efforts are offered on several platforms: live and recorded webinars, newsletters, emails, ContentDepot messaging, individual and group meetings, and sessions with the ContentDepot Advisory Group (CDAG). This work will continue in Phase II.



**Phase II: FY 2022 – FY 2024 (October 1, 2021 – September 30, 2023)**

Phase II, the next three years of the project and the subject of this funding request, both builds upon the accomplishments in Phase I and initiates new work. NPR staff has identified several priorities for Phase II, including developing new system features through collaboration with stations and producers, expanding distribution and platforms for distribution, enabling analysis of metadata, and conducting research and development for current and future efforts. Of critical importance is collaborating with PBS on interconnection projects for future efforts, including terrestrial distribution over MPLS and public Internet networks. An overall objective is to ensure that ContentDepot is stable and operates securely for all users while the improvements are added.

As in the past, as NPR Distribution becomes aware of changes in technology, changes in media and other needs in the system, some planned projects may become lower priority and other projects may be added. One example of this project prioritization change in the current Phase I project occurred when NPR elevated its work related to the PBS sIX project. While working with PBS was foreseen and NPR Distribution was engaged in efforts with PBS before the beginning of Phase I, the specific work on PBS sIX and use cases for the distribution of audio content – Use Cases 1A and 1B described in Section IV – had not been laid out. This work was the result of technology changes, refinement of PBS' plans, research and examination of meaningful collaboration, and then, re-prioritization of NPR Distribution plans and projects.

For Phase II of the project, NPR Distribution plans to prioritize the efforts described below:

**Satellite Distribution:** NPR will continue leasing satellite transponder capacity from Intelsat on the Galaxy 16 and Galaxy 17 satellite for C-Band and Ku-Band, respectively. NPR's agreement gives NPR the right to extend the agreement's one-year term each year at the current rate through the Galaxy 16 satellite's current estimated end-of-life in January 2029. Using one-year renewals gives NPR more flexibility to change the amount of satellite capacity than a long-term lease would. The agreement also provides capacity on a backup satellite if Galaxy 16 becomes inoperable before a replacement satellite is launched. NPR has purchased insurance that covers business interruption and loss of revenue if the satellite becomes inoperable during this period. One financial change for Phase II is that NPR will pay Intelsat on a monthly basis rather than an annual basis, reflecting discussions with CPB.



**Ku-Band (left) and C-Band satellite antenna on the roof of
NPR Headquarters in Washington, DC.** *(Lang Sturgeon, NPR)*

**Existing Non-Satellite Delivery Upgrade:** Currently, the PRSS serves certain "internet-only" stations that receive only pre-recorded content and related data (i.e., no live programs). The PRSS sends programming via the open internet to a station-provided FTP address; then, the station's automation system ingests the files and prepares them for playout to its listeners. This project would improve the destination support for those stations, meaning the delivery method would be made more reliable, more secure and simpler by using modern technologies similar to DropBox or Google Drive, with built-in support for station automation. The timeline for delivery is 2023.

## Phase I: Examples of peripheral equipment replaced at stations





KCBX
in San Luis Obispo,
California:
New feed-horn
assembly



WTEB in New Bern, North Carolina:
New cabling connecting the satellite antenna at Craven
Community College

**Ground System Refurbishment:** NPR Distribution has replaced or plans to replace the satellite antenna and supporting equipment or refurbish that equipment at 16 stations by the end of Phase I on September 30, 2021. During the next three years, NPR Distribution expects to replace an average of 15 station downlinks a year and assist an additional 10 each year with either refurbishments or simple replacement of related gear, such as L-Band amplifiers and cabling between the antenna and the satellite receivers. This work will include evaluations by NPR Distribution network engineers and project managers who work with stations and vendors to assess condition of the equipment and schedule replacements with third-party vendors. This effort will continue over the three years of Phase II.

## Phase II: Examples of antennas to be replaced







KCSM
El Dorado Springs, Missouri

KEYA Public Radio
Belcourt, North Dakota

WHMT
Troy, New York

**Enhanced Broadcast Services:** PRSS introduced "Broadcast Services" late in the evolution of the previous interconnection system, which was retired in 2021. By using the "Broadcast Service" process, a station can place all of its program subscriptions

for a single service (e.g., news-program service, music-program service) on a single receiver port instead of scheduling individual programs for playout across multiple ports. With the latest enhancements, stations may now prioritize one Broadcast Service program for playout over other programs in the service. This allows for the scheduling of programs that will interrupt or override lower-priority programs. PRSS will continue to enhance Broadcast Services by enabling networks to create a schedule once and share it across multiple Broadcast Services. The expected delivery for this is 2022.

**Receiver Localization:** This project would allow stations to take advantage of automation that was built into the new ATX receivers. In the past, stations were required to develop their own automation solutions for playing out programs. In this case, a station can upload locally produced program files to their receiver and assign them to their Broadcast Service for scheduled playout via the ContentDepot portal. This is especially helpful for stations who have managed schedules and play out manually or for those who have relied on an outdated, locally-based automation software or system. The expected delivery for this is 2022.

**Customer Self Service:** This project would provide more "self-service" features for customers to enable immediate, self-directed solutions. Currently, customers must call or e-mail the Help Desk with specific information about a show such as duration of each segment, or when the breaks occur in order to get assistance. This effort would enable immediate changes controlled by customers, for example, allowing customers the option to manage their own show clocks. No longer will stations need to coordinate the scheduling of live transmissions with cue details with the NOC. Instead, producers would populate details about their program segments and other corresponding materials into the appropriate template for live distribution. The project also would enable customers to manage the destinations by adding and configuring destination types, such as FTP or secure copy protocol (SCP) without NOC support, a feature which is limited now. Future destinations that could be enabled include Google Drive, DropBox, HTTP and others. The ContentDepot Advisory Group (CDAG) would be critical to providing input and prioritization advice on these projects. The effort would occur over all three years of Phase II.

**Automatic Content Ingest:** This project would streamline and automate producer content upload processes. Currently, producers must manually upload files from their computers into specific episodes and segments of programming scheduled to air. Using the PRSS API, ingested files would be directed automatically to appropriate episodes and segments intended for air. The project will be completed in 2022.

**Disaster Recovery Streamlining:** Staff plans to improve the amount of time it takes to switch all operations to the BuNOC in St. Paul, Minnesota. Switching operations to the BuNOC now requires carefully enabling and disabling several pieces of hardware in a precise sequence. Among the systems that require interaction are databases and domain name servers (DNS), and these moves are executed manually. The goal is to fully automate data detection and the switchover by developing control panels. This would also eliminate the need in the midst of an automated switch to call various subject matter experts for assistance. This project will be completed in 2024.

**Customer Account Portal:** This project will be the foundation for a more robust online portal for all NPR Distribution customers. Stations and producers will be able at any time to log in and view their account information, including the consolidation of multiple services in a single account, invoices and billing dates, status of Help Desk tickets, and copies of draft and signed agreements. The billing improvements will be itemized by new product offerings as well. Customers will be able to retrieve and download billing reports on demand. The customer account improvements will be delivered in 2023.

**Architectural Improvements:** Much like companies that use either a Microsoft or Apple operating system for their operations, the PRSS in its system foundation uses RedHat, Linux and Windows Operating System, open-source software frameworks and hardware from vendors like Cisco and Microsoft. These foundational operating systems, in turn, interact with a variety of other software applications. As this foundational software changes through regularly scheduled upgrades, downstream and upstream changes need to be made as well. This architectural work – often called work on the "technology stack" – ensures that the physical servers and the server software are upgraded and keeps all systems working securely and efficiently. This effort will also require periodic checking and improvements to routers and switches and related hardware. This work will occur over all three years of Phase II.

**Spot Insertion:** The PRSS plans to enable National Public Media and station fundraising teams to offer national sponsors the opportunity to place differentiated underwriting announcements simultaneously for playout of local and regional placements. Currently, only nationwide placements from national sponsors are possible in public radio. Commercial media, however, gives national advertisers this local and regional opportunity. In this revenue-generating project, PRSS national content providers could, for example, offer Home Depot the option of providing messaging about garden supplies in Miami while at the time messaging the availability of John Deere equipment in Peoria and snow blowers in St. Paul. Commercial media can offer this local/regional messaging to national accounts. Once implemented, the

same technology could be used for localizing news and other content. Spot insertion will be tested in 2022 with the assistance of National Public Media and selected stations and fully implemented in 2023.

**Automated program-data retrieval:** Producers are eager to understand more about the effects of their programs and how they can improve based on station usage. Currently, ContentDepot reports show producers which stations have subscribed to and downloaded their programs. This project would enable producers to learn where and when each program was played out, which is referred to "as-played data." ContentDepot will add support to retrieve as-played data from stations and make it available to producers. This project is scheduled for 2024.

**Improved Metadata Distribution via ContentDepot:** The PRSS MetaPub service enables the visual display of text, images and links by using metadata to be synchronized with over-the-air audio broadcasts. CPB grant funding has enabled about 100 public radio stations to implement this advanced communications effort that can be viewed on smart car dashboards, tablets, mobile phones and laptops.

MetaPub at WWNO, New Orleans



Station branding, program logos, host and story-level information visible on car dashboards

Public radio stations that have implemented MetaPub manage the metadata insertion process locally using a third-party software with an interface that is not user-friendly. Users must use this software to look up and schedule the metadata, requiring stations need to manage multiple schedules in different interfaces.

This project will use existing broadcast schedules and enable stations to enter information such as site details and metadata related to local programming directly

into the portal, making it available to multiple platforms via the MetaPub API. This project would create a user-friendly graphical user interface that provides a single place to insert metadata while enabling distribution of that metadata to different platforms, including platforms supporting hybrid radio. Simplifying these processes will expand the use of MetaPub among time-pressed station staffs.

This project is an advanced usage effort that will build upon those stations that already have implemented MetaPub and for stations that are able to add MetaPub in the future. This differs from the separate MetaPub grant programs, whose focus was placing, implementing and testing the technology at the local stations and educating local staff how to use it. This project seeks to improve the way the metadata is added and reused in the system. It will improve stations' ability in the future to take advantage of technological and commercial developments, including the move into hybrid radio. The project will start in 2022.

**Continuing Education and Training:** This effort will continue education about the new features in ContentDepot, such as Broadcast Services, as well as the new services that will be provided over the next three years. NPR will assist stations as needed with questions about their use of the system through a variety of communications channels – Help Desk, prss.org, newsletters, webinars, trade group gatherings and communications, and one-on-one meetings. This effort will occur over the life of Phase II.

**Hardware Virtualization:** This research effort will evaluate expanding software replacement of hardware and explore the use of mobile communications over internet protocols (MoIP). The PRSS currently operates with virtual servers (VM – "virtual machine" environment). This means the system has a large physical server with several "software servers" running on them; previously, individual physical servers needing rack-mountable hardware were required to run each application. This effort will seek to expand and improve this capability. The effect would be to create a more efficient environment, take up less space, and require less physical maintenance. It also provides the flexibility of potentially moving the server elsewhere in the future, perhaps to a third-party cloud provider such as Amazon Web Services (AWS).

**Future Distribution Pathways:** NPR Distribution has always approached serving public radio by focusing on three key goals: providing high-quality service at all station locations, providing secure and reliable transmission, and providing it at a price that is affordable for all stations and producers. Satellite delivery has been the most cost-effective secure and reliable way to serve the diverse needs of one of the largest radio networks in the country. The public television interconnection system (sIX) also

continues to use satellite to the extent needed to provide the services for content delivery between PTV distributors and stations. During the PTV interconnection sIX Stage 1, there was continued reliance on satellite services as the primary pathway for real-time linear delivery while transitioning file delivery to terrestrial, cloud-based delivery. As part of sIX Stage 2 – the current project – PTV will add linear delivery functionality to the terrestrial services. When the sIX Stage 2 project is completed, the terrestrial/cloud-based delivery will have become the primary distribution path for both file- and real-time PBS programming with remaining satellite services providing a backup "overlay."

NPR has monitored developments in technology that could potentially support alternate distribution methods, such as the usage of Internet bandwidth using low-earth orbit satellites (LEOs), private managed networks (including those using MPLS), and use of the public internet. To date, none of these alternatives has met the PRSS' standards for service. Nevertheless, NPR concurs with Diversified *[Assessment of Public Media's Interconnection Systems – Final Report NPR Only – Updated May 06, 2021 Emerging Technology & Solutions, section 4.4]* that NPR should conduct a more comprehensive study into potentially using the commodity public internet or cloud services providers for file delivery. Therefore, NPR will submit a separate request to CPB to fund a study for completion before the end of Phase II and in advance of the next phase of interconnection work, which would begin in late 2024.

## IV.    Collaboration with PBS

NPR has a long history of collaborating with colleagues at PBS. NPR and PBS have engaged in interconnection collaboration efforts from time to time since the 1980s. For example, a few years ago NPR embedded its senior solutions architect at PBS' offices to share information about the NPR Distribution division and the PRSS' operations, and absorb knowledge of PBS and its interconnection and other distribution operations. That spirit of collaboration and cooperation continues today. Presently, collaborative work includes weekly teleconferences between PBS Vice President of Interconnection and Distribution Technology Tom Crowe and NPR Distribution VP Michael Beach to exchange updates on interconnection matters and discuss possible efficiencies that might be obtained through sharing interconnection infrastructure. NPR Distribution staff has presented sessions at PBS' annual TechCon technology conference in Las Vegas. In addition, NPR Distribution staff is represented in the PBS sIX project advisory group.

**NPR Interconnection Phase I**

NPR provided PBS assistance with its Stage I RFP development and subsequent vendor selection. NPR participated in proof-of-concept testing of the then proposed PBS terrestrial delivery system. NPR also provided PBS during Stage 1 with assistance in the development of a request for proposals (RFP) for a fiber-based network to share linear streams (not necessarily live) as part of Stage 2 of its sIX interconnection system. PBS asked NPR to provide use cases that would be included in the RFP to explain how the proposed network could support sharing linear streams for radio broadcasts. NPR helped PBS answer questions from bidders on how the proposed network could support the sharing of linear audio streams for radio broadcasts.

As a result of these efforts, NPR and PBS developed project plans to test the PBS interconnection system as a contribution network through which producers would provide audio programming for PRSS distribution. The goal is to enable two-way distribution of audio content (downloads and uploads) from ContentDepot via bandwidth provided by PBS. To achieve this, public radio and television are working together to design, test, implement and enable the delivery of live and file-based content and metadata to public radio broadcast stations that are co-located with public television stations.

NPR began working with PBS as it advanced its fiber-optic internet connectivity installation schedule for three joint-licensee stations: KQED in San Francisco, WHYY in Philadelphia, and WGBH in Boston. NPR was exploring the opportunity to utilize the PBS private Internet-protocol interconnection as a content contribution network for PRSS distribution. The KQED pilot was possible after KQED's circuit to the PBS private network became operational in 2018. At GBH, the connectivity to the PBS private network needed to be modified to support delivery of live audio to the PRSS NOC, but features were delayed until interconnection work was completed at other PBS stations. Unfortunately, the WHYY connection wasn't possible because the joint licensee is served by one of public television's Joint Master Controls and, as a result, does not have a direct connection to the PBS private network (which has critical infrastructure ramifications). NPR and PBS also explored including Nebraska Educational Telecommunications (NET) as a test participant. Although NET isn't a significant contributor of live audio to the PRSS, NET and NPR have a working relationship stemming from NET's involvement in the CPB-funded Tornado Alley emergency messaging project. NET also serves as PBS' disaster recovery, diversity and maintenance Site (DDMS). A connection to the PBS private network was installed at the PRSS, activated and successfully tested in November 2018.

25

As part of PBS' Stage 2, NPR then worked with PBS to develop and finalize a plan for testing the terrestrial-connectivity functionality to and from NPR headquarters first. The second step was to provide terrestrial connectivity to a group of co-located joint licensees – the "alpha" group – using PBS's sIX System connectivity. The alpha stations consist of six primary participants – WCVE (Virginia); WVIA (Pennsylvania); KQED (California); KUSD (South Dakota); WGCU (Florida) and WOUB (Ohio), and three alternates: WKNO (Tennessee); WNMU (Michigan); WTJX (U.S. Virgin Islands) – none of which is served by a Joint Master Control. An alternate station would participate in the testing if one of the primary stations is not available. The stations were selected in collaboration with PBS on the basis of geographic diversity, format, and co-location with a jointly-licensed PBS station.

PBS is paying for the upfront and ongoing costs of the bandwidth and router port using funds provided by CPB for PBS' sIX project. NPR used funds from its Phase I interconnection grant – by re-prioritizing projects – to provide the alpha stations with the equipment necessary to test connectivity between NPR and each station. The testing of terrestrial data circuits providing 15 Mbps of bandwidth on a single network-router port is underway now.



**NPR Interconnection Phase II**

NPR expects to continue this collaboration with PBS and testing during Phase II and anticipates directing funds from the next interconnection grant toward this work. NPR expects that PBS will continue to cover the ongoing bandwidth and router ports, so that cost is not included in this proposal. The first of three planned connectivity tests are expected to begin in June 2021. The second test involves an upgrade to the ATX system and should be completed by the end of 2021. The third test will involve the terrestrial-connectivity functionality among each of 42 co-located joint licensees and has not been scheduled. This third test requires software development within ContentDepot.

The remainder of the expenses are covered under the Phase II interconnection work because NPR has re-prioritized its list of interconnection projects to make this work a higher priority.

During Phase II, tests will demonstrate the multicast and unicast delivery of content between NPR and the alpha stations, including live streams and program files and their associated metadata. Once this test is complete, multicast will be implemented at all 42 PBS station locations. These plans are more detailed because they quickly follow the completion of Phase I. More specifically, the use cases describe the tests:

**Use Case 1A:** Instead of using the public Internet as the ATX system does today, this would replace the unicast Internet backup system with the sIX effort, which would enable sending to a station receiver only what is being subscribed to by that individual station. This is unicast – a one-to-one connection. Each station's "broadcast service" in the system requires an individual stream. Stations may have more than one "broadcast service." The project requires additional local wiring from the PBS router port to the ATX system in each station, and an IP switch that enables the connection to multiple receivers at the station. The plan is to enable an initial number of "alpha" stations, plus the PRSS NOC, plus the connection to the PBS vendor, Vigor. More details about this are set out below. Unicast cannot reach all 42 locations without expanding sIX bandwidth at the PRSS NOC. This limitation is what inspires Use Case 1B.

**Use Case 1B:** The next situation is to replicate satellite multicast on sIX. This enables *full replication* of all content transmitted to every receiver in the system and will avoid potentially skyrocketing needs for terrestrial bandwidth and costs longer-term. This effort will not require additional bandwidth at the NOC beyond the originally supplied 15Mbps. This means if PRSS adds more public radio customers to the sIX network,

27

terrestrial bandwidth will not need to increase at the NOC, though each new station would require its own 15 Mbps connection and router locally. The result will be multicast transmission – a one-to-many transmission. It requires a major enhancement to the ATX software to enable full satellite multicast replication.

**Use Case 2:** This third situation will allow scheduling and billing applications, which will enable stations to interact with each other across the network for streaming and live, interactive events. For example, this would enable Station 1 to host a live program and Station 2 to participate as a co-host with high-quality, high-bandwidth interactions. This will require software development in ContentDepot at a minimum. There likely will be additional work and costs; again, if that occurs, projects and funding will be re-prioritized to cover the efforts. Quantifying the effects will happen as NPR Distribution staff works with stations and PBS during tests of Use Cases 1A and 1B.

The final timeline for all 42 joint-licensee stations to be up and running on the proposed two-way multicast system will depend on the outcome of several phases of testing, including the PBS Network rollout. It is anticipated that the 42 stations will be operational for Use Cases 1A and 1B described above by December 2021, the first quarter of Phase II. There is no date yet for the completion of Use Case 2. The timetable is as follows:



**V.    Finances**

**Phase II Financials**

The proposed funding for the three-year Phase II is $18.5 million. Costs will range from $5.8 million per year to $6.8 million per year and comprise non-capital costs (salaries, satellite capacity, satellite insurance, professional services, travel and contingency) and capital costs, each discussed in detail below.

The budget described in this request for federal interconnection funding is specifically for project work. As in the previous phase, this budget does not include costs for the annual operations of the PRSS. Funding for day-to-day operations is derived from rates and fees charged to the interconnected public radio stations and program providers as part of their share of the annual costs of managing and operating the PRSS. Other revenues for daily operations come from the sale of excess satellite capacity and sales of other services. The expenses described in the budget relate only to the three-year project proposed in this Phase II request.

The following chart shows the proposed spending for project.

| Phase II – Project Spending by Year | | | | |
|---|---|---|---|---|
| Category | Year 1 FY 2022 | Year 2 FY 2023 | Year 3 FY 2024 | Total |
| **Non-Capital Costs** | | | | |
| Salary, benefits, and occupancy | $2,704,768 | $2,772,380 | $2,841,698 | **$8,318,846** |
| **Other Direct Non-Capital Costs** | | | | |
| Satellite monthly lease | 1,289,544 | 1,289,544 | 1,289,544 | **$3,868,632** |
| Satellite insurance | 60,000 | 83,000 | 83,000 | **$226,000** |
| Professional services | 270,000 | 270,000 | 270,000 | **$810,000** |
| Travel | 20,000 | 20,000 | 20,000 | **$60,000** |
| Contingency | - | 20,000 | 20,000 | **$40,000** |
| **Total other direct non-capital costs** | $1,639,544 | $1,682,544 | $1,682,544 | **$5,004,632** |
| **Total Non-Capital Costs** | **$4,344,312** | **$4,454,924** | **$ 4,524,242** | **$13,323,478** |
| | | | | |
| **Capital Costs** | **$1,469,500** | **$1,415,500** | **$ 2,327,000** | **$5,212,000** |
| | | | | |
| **Total Costs** | **$ 5,813,812** | **$  5,870,424** | **$ 6,851,242** | **$   18,535,478** |

### Salary, Benefits & Occupancy

Staff support will be required throughout the three-year project. Staffing will be used for network project support as well as ground system refurbishment. No additional staff requirements are anticipated for administering the satellite leases and insurance coverage.

The total estimated staff needed for the project will be 27 individuals over the next three years. However, the average number of staff working on the project at any time will be 16 full-time equivalents (FTEs). Staffing is dictated by the type of work needed at a particular point of the project. Staffing also ebbed and flowed in past phases of interconnection projects. Periodically, project staff whose project work is completed will move from the project budget to day-to-day operations, and thereby to the non-

grant-funded operations budget. Staff will account for the project hours in timesheets, following past and current processes. Professional services vendors, discussed separately below, will supply needed staff for their specialty efforts.

Total staff costs for the three years of Phase II are $8.3 million, or an average $2.8 million a year. These costs are based on current technical staff costs – for salaries and benefits – for similar technical jobs and skills at NPR plus 2.5% annual increases for the life of the project. Costs increase slightly each year to account for cost-of-living increases, and increases in benefit costs and occupancy costs assessed by NPR for those positions. Those rates are based on input and surveys from NPR's Human Resources and Finance divisions. The average total cost per position is $161,000, which includes salary plus $26,000 in benefits and occupancy, or a total average cost per position of $187,000.

| Salaries, Benefits and Occupancy Costs  FY 2022 – FY 2024 | | | | |
|---|---|---|---|---|
| | FY 2022 | FY 2023 | FY 2024 | Total |
| Total | $2,704,768 | $2,772,380 | $2,841,698 | $8,318,846 |

Project staff includes engineers, software developers and project managers. Please note, project positions required are expected to vary throughout Phase II such that at any given time no more than 16 FTEs will be accounted for on the project over the course of the year. Staff roles and the number of individuals anticipated to work on the project at some point during Phase II are:

- **Program Director** – The program director oversees Phase II, including overseeing the schedule, progress, staff roles, and financials. The program director also is charged with ensuring that the portfolio of deliverables occurs on time and on budget with clear, accountable documentation.

- **Project Managers / Product Manager / Business Analyst** – These managers will oversee implementation of the project and play key roles in establishing project priorities and timelines. They will manage day-to-day project work and scope of assigned projects. The managers will be responsible for preparation and maintenance of project documentation and communication. They will act as primary liaison between individuals and groups within NPR and with external customers, clients and vendors.

- **Project Coordinator** – The project coordinator manages the scheduling and logistics of the ground-system project between NPR engineers and the three

vendors and the stations. The coordinator ensures that all documentation is maintained and organized.

- **Enterprise Architect** – The enterprise architect provides leadership and guidance in the creation of the technical plans and roadmap for the project approaches and capabilities.

- **Software Developers & Software Development Manager** – The software developers will be responsible for the design, development, testing and maintenance of software. Their work will include analyzing, prioritizing and meeting product specifications. They will ensure that the software development aligns and meets the business requirements.

- **Product Designer** – The product designer conducts user research, analyzes and validates user and business goals. The product designer creates user-experience prototypes, improves customer workflows, and collaborates with product managers and software developers on wireframes and assists with software improvements and upgrades.

- **Quality Assurance Engineer & QA Specialist** – The QA engineer and specialist will review product specifications and, with those in mind, design and implement test cases and automation to ensure the integrity of software solutions. They will work with the software development team to determine the most appropriate testing methods and tools to use for successful delivery of high-quality software.

- **Senior Systems Architect** – The senior systems architect designs, documents and manages distribution systems and architecture; provides guidance on future development, system builds and ongoing support maintenance; develops test plans and procedures; manages equipment procurement; and maintains broad specialization covering all systems, including transport and RF distribution, broadcast IT and Axia Livewire.

- **Operations Architect** – The operations architect for the network and security systems designs, builds, configures the hardware in all environments. Besides ensuring that the systems interact using best practices, the operations architect is the primary security specialist monitoring threats and managing defenses. In addition, the operations architect provides detailed Help Desk support for internal and external clients.

- **Broadcast Systems Engineer** – This engineer has specialized knowledge of station engineering designs and operations and works with vendors on behalf of stations, representing their needs in product creation and selection. The engineer designs and builds automation panels for NOC monitoring and is responsible for engineering solutions for stations using ContentDepot metadata. The engineer

also provides detailed Help Desk support and is responsible for automation assistance for internal and external clients.

- **Satellite Facilities Engineer** – The satellite facilities engineer builds and manages distribution systems, specializing in RF uplink and downlink, antennas, ATX systems and related infrastructure. Responsible for configuring modulators and amplifiers, this engineer performs adjustments to uplink and downlink antennas as well as provides support for disaster recovery client transport, multiplex cloud and modulators and IP codecs. This engineer also assists with detailed Help Desk support for content delivery codecs and station receiver downlinks.

- **Senior System Engineers** – These system engineers are responsible for working with external customers and the internal team on design, integration and troubleshooting based on needs. They oversee the licensing of NPR Distribution satellite dishes and assist the engineers in determining satellite needs. These engineers also assist with technical research of customer needs and solutions, including providing systems administration support for a variety of operating systems on servers, such as by designing, building and configuring virtual environments. The engineers support the software development team by adding new servers and applications as needed and manage the software log collection.

- **System Engineers** – The systems engineers are involved in network administration to design, build and configure hardware for ContentDepot and other environments, including monitoring the infrastructure. These engineers provide systems administrative support for Windows servers and desktop equipment, and help deploy new hardware and decommissioning as needed. They coordinate changes with the Operations Architect and help ensure switches between servers, RF chains and the BuNOC as needed. These engineers also design and create alerts for the NOC and engineering teams as requested.

- **Senior Satellite Engineers** – These satellite engineers build, manage and distribution systems, specializing in audio distribution and codecs, Axia Livewire, broadcast IT and related infrastructure. They also provide additional support for ATX and RF uplink and downlink systems, project planning and tracking. The team provides detailed support for customers needing assistance with content delivery codecs and station receiver downlinks.

- **Network Engineering Technicians** – The network engineering technicians support the satellite network hardware internally and at stations by configuring, deploying and troubleshooting satellite receivers and IP codecs. These technicians manage inventory for customers and staff, including providing logistics and shipping needs. The team also assists with Help Desk support dealing with network hardware.

- **Java Engineer** – The Java engineer is responsible for the design and development of ContentDepot.

- **Senior Director of Technology** – The Senior Director of Technology is responsible for coordinating with the Program Director on all technical facets of Phase II, and has overall responsibility for technical architecture, application development, network operations, facilities engineering, and the Help Desk.

- **Director of Engineering** – The Director of Engineering is responsible for managing the engineering team and ensuring high quality for the audio engineering and RF infrastructure throughout the project.

- **Director of Information Systems** – The Director of Information Systems is responsible for managing the Infrastructure team as well as the capital budget. This director oversees purchasing for infrastructure, engineering and software and ensures that purchases align with requirements. This director also is responsible for overseeing inventory and maintaining related records.

| Project Staffing FY 2022 – FY 2024 | | | |
|---|---|---|---|
| | **FY 2022** | **FY 2023** | **FY 2024** |
| **Average Number of FTEs** | **16** | **16** | **16** |

**Professional Services**

The Professional Services line item of the budget includes the work of three engineering services firms, SEG, Vincor, and Linkup, that will work with NPR Distribution on the installation and testing of new satellite antennas for stations. These vendors were contracted through a bid process. Each year, an estimated 15 stations will have their satellite dishes and related ground equipment replaced, and another 10 will have their dishes refurbished and/or some of their ground system replaced. These vendors began work with initial stations in Phase I, and the work will continue in Phase II with additional stations. Costs for the NPR Distribution staff managing this part of the project are included in the Salaries, Benefits and Occupancy line item.

The anticipated total costs of professional services will be $810,000, which will be incurred evenly during the course of Phase II and includes the hardware costs as well as the staffing to install the equipment. The average cost incurred on behalf of a station can range widely depending on its location (the cost is lower if the dish is located in a parking lot on level ground, instead of on the top of a multi-story building or on a difficult-to-access mountainside). The costs in the past have varied widely. Staff will calibrate spending in this budget line item each year, and within each quarter, based

on past experiences. This approach is necessary because the work schedule is dependent on weather, ability to secure installation permits from local government entities, and other projects that are in process at the stations.

| Professional Services Costs FY 2022 – FY 2024 | | | | |
|---|---|---|---|---|
| | FY 2022 | FY 2023 | FY 2024 | Total |
| Total | $270,000 | $270,000 | $270,000 | $810,000 |

**Satellite Capacity and Insurance**

NPR will continue to lease satellite transponder capacity during the three years of Phase II. A significant change from the previous interconnection project is that the PRSS has been able to reduce the number of C-Band transponders it leases from four to one because of improvements in compression technologies that allow more data to flow through less transponder capacity.

NPR presently leases, and plans to continue to lease, two types of satellite transponder capacity: (1) one C-Band transponder (36 MHz), and (2) a small part of a Ku-Band transponder (7.2 MHz). C-Band transmission comprises the bulk – about 85% – of the capacity the PRSS will use; Ku-Band transmission comprises significantly less – about 15%.

NPR sells C-Band and Ku-Band satellite space segment, and sometimes provides equipment to stations and program providers for translator networks or other local or regional services. By aggregating a certain amount of capacity to meet public radio's needs, the PRSS can provide a full-service package that includes backup, repair depot service, and access to a 24x7 Help Desk for about the same price that public radio users would have to pay just for the use of a satellite channel from a commercial provider. Ku-Band is the preferred technology in some local applications. The Ku-Band equipment is cheaper and smaller. A typical Ku-Band earth terminal can often be installed for less than the cost of a C-Band installation. However, Ku-Band is very susceptible to inclimate weather and unreliable in many areas where PRSS' stations are located, so it is not the ideal solution for many stations. NPR has the option to purchase additional capacity in 1.8 MHz increments If there is demand from public radio networks for additional Ku band capacity beyond the current 7.2 MHz

Costs for both C-Band and Ku-Band use will total $1.3 million a year, in each of the three years for a total of $3.8 million. Payments will be made monthly, based on previous discussion with CPB.

NPR plans to continue paying for satellite insurance, which will cover business interruption and provides coverage for loss of revenue or expenses that NPR and the system may incur if the satellite becomes inoperable. The Intelsat lease also includes use of a backup satellite, Galaxy 19, for C-Band should Galaxy 16 become inoperable prior to a replacement satellite being put into place. This insurance coverage is a continuation of NPR's current coverage.

Satellite insurance will cost a total of $226,000 for the three years of Phase II; $60,000 in FY 2022, and $83,000 per year in each of FY 2023 and FY 2024. The higher costs in FY 2023 and FY 2024 reflect the forecast provided by NPR's insurance broker, Marsh USA, that the premium for this coverage will increase 25% to 50% beginning in 2023.

| Satellite Costs FY 2022 – FY 2024 | | | | |
|---|---|---|---|---|
| | FY 2022 | FY 2023 | FY 2024 | Total |
| **Transponder Lease (annual cost; monthly invoicing)** | $1,289,544 | $1,289,544 | $1,289,544 | **$3,868,632** |
| **Satellite Insurance** | $60,000 | $80,000 | $80,000 | **$226,000** |
| **Total** | **$1,349,544** | **$1,369,544** | **$1,369,544** | **$4,094,632** |

**Travel**

The total travel budget is forecast at $60,000 for three years, or $20,000 per year. The assumption is that pandemic-related travel restrictions will abate by the first quarter of FY 2022 (October-December 2021) and staff will be able to resume a more normal schedule of travel.

The budget anticipates travel to the Backup Network Operations Center (BuNOC) in St. Paul, Minnesota, for install upgrades and perform network testing for the network. On occasion, NPR Distribution will need to upgrade or replace hardware, such as servers and cables, and software at the BuNOC. Some of this work can be done remotely, but other activities require a physical presence to install or remove items physically.

In addition, PRSS conducts fail-over tests at least once per quarter. During these tests, staff moves network operations to the BuNOC, for hours or days. Sometimes staff is sent to the BuNOC during the testing. This ensures that, in the event of an emergency or major maintenance at the NOC, staff can immediately and seamlessly continue network operations without stations or producers experiencing any network disruptions. Frequent tests help ensure quick, efficient actions in the event of a true emergency. This is critical especially because the network is part of the Federal Emergency Management Agency's national-level Emergency Alert System (EAS),

which relays presidential Emergency Action Notifications (EAN). An EAN is used by the president or the president's representative to activate the EAS to alert the nation via radio and television of a national or global emergency. Interconnected stations across the country have access to the PRSS' connection to the national-level EAS. PRSS tests this connection weekly as required by the Federal Communications Commission.

It is estimated that each year there will be four trips, each involving two employees, for a total of 50 days each year. Costs include round-trip flights to St. Paul, Minnesota, hotel and meal allowance, and are based on similar trips to the BuNOC in the past.

| Travel Costs FY 2022 – FY 2024 | | | | |
|---|---|---|---|---|
| | FY 2022 | FY 2023 | FY 2024 | Total |
| Total | $20,000 | $20,000 | $20,000 | $6,000 |

NPR anticipates that additional travel related to this work may be required beyond this budget forecast, but expects to absorb any additional costs.

**Contingency**

Due to the uncertainties of the project, a modest amount of contingency funding has been added in the second and third year of the budget – $20,000 in each of FY 2023 and FY 2024. Consistent with practice in other technology or construction projects, this contingency funding will be used as a way to control costs – it is not to handle scope creep but rather for identified risks. It is a way to cover unforeseen events affecting the project, such as inflation. By setting aside these amounts, NPR is being transparent about potential risks in the budget.

Contingency is usually calculated as a percentage of base costs. In technical and construction projects, contingency typically ranges from 5% to 20%, depending on the risks involved; contingency in this budget is 0.2%. In this project, NPR has reduced risks because of its experience in working with ContentDepot and its foundational software. In addition, NPR has significant experience working with vendors involved in replacing and refurbishing ground system equipment, and the main technological systems are already installed and in place. Therefore, the amount to be applied to contingency funding is very low.

**Capital Costs**

Total capital costs will be $5.2 million over three years. Costs in year one will total $1.5 million; in year two, $1.4 million and $2.3 million in year three. Costs reflect

significant changes in the back-end architecture of the NOC and BuNOC for both work to continue contracts with vendors and hardware to ensure the servers work smoothly.

- *Virtual Servers* – One of the most significant changes is the use of "VMware" and other software that allows a single server to host multiple 'virtual' servers within it. This provides flexibility for a variety of operations and processes in the system. For example, it can allow the Windows operating system to run on a Mac. Allowing different operating systems to run on the same physical server and make better use of the physical server's available central processing, or CPU power, saves money, physical space and energy used. By not requiring the purchase of additional servers, for example, one VM server could replace eight physical servers. Then two physical VM servers running VMware can be linked for redundancy, enabling seamlessly migration of the virtual servers from one VM to the other VM server(s) when needed.

- *Vaadin* – This is the open-source, Java-based framework through which all of web-based ContentDepot software functions. Vaadin releases new software each year, requiring the NPR Distribution software engineers to update the code base to ensure continuity of operations and leverage new functionality of the framework to enhance ContentDepot experience for users. Vaadin recently released a new version – consistent with best practices of software development companies – requiring a massive rewrite of the ContentDepot code that interacts with the Vaadin software. To expedite the effort, a Vaadin consultant was hired to do the bulk of the rewrite, freeing up our internal team to focus on developing new features and supporting NPR Distribution's business needs. NPR Distribution anticipates that Vaadin will issue at least one more major version release in the next three years, which will again require engaging Vaadin to assist with the integration. This upgrade work will occur in parallel with staff efforts, and mostly entails rewriting the code one component at a time by replacing unsupported/deprecated code with new API code. The task is laborious but essential for the long-term health and reliability of the platform. Vaadin will be hired at an estimated $150,000 for work in FY 2022, and then for an estimated $50,000 in FY 2023.

- *Cisco* – A major effort will be to upgrade and eventually replace the Cisco Nexus software and Nexus routers over the next three years. The Cisco Nexus routers for the system were originally purchased in 2018, so by 2024, NPR will need to replace that hardware. A total of $1.9 million will be spent on this infrastructure. The routers enable the system to ensure that all parts of the

network are connecting to the appropriate end devices. They allow ContentDepot to run at optimal efficiency with minimal latency and highest possible data throughput. The specific router models and numbers have been chosen to limit the risk as the system matures. In addition, NPR is using Cisco in multiple instances and staff is well trained based on years of interacting with this equipment and software.

For ContentDepot, additional Cisco switches will be replaced at an estimated cost in year one of $150,000. Separately, for the delivery chain, approximately $187,000 will be spent to replace eight-year-old legacy switches. The 53 audio over Internet protocol (AoIP) switches are different, specialized switches.

The last anticipated Cisco spending is $115,000 in each of the three years for support coverage from Cisco, coverage that is called "Smartnet." NPR is not charged separately by Cisco for numerous, periodic software upgrades made available through the support agreement. Those upgrades include security enhancements as well as bug fixes.

Other critical spending planned as part of capital costs is set out below:

- *Multicast receiver* – For the PBS sIX project, specifically for testing Use Case 1b, the specialized receiver firmware to enable multicast distribution will cost $255,000 for network switches for the 42 joint licensees, plus switches for Vigor, PBS and NPR. This cost represents half of the cost of the ATX multicast enhancement. The other 50% was included in the Phase I budget in FY 2021.

- *Splunk software* – This log aggregator is used to monitor and track traffic on the various platforms and in various environments. The cost is estimated to be $65,000.

- *GatesAir* – The GatesAir Ascent & High Density solution will provide and upgrade from individual IP codecs to a chassis that can handle multiple IP codec connections. This a more efficient and organized way to collapse and condense several units into a single device resulting in physical space saving and reduced labor costs to wire the units and maintain them. The cost will be about $130,000 over three years.

- *IPS System* – An upgrade to the intrusion prevention system will improve security to prevent and deter hackers using a variety of security methods, including geofencing. The estimated cost is $120,000.

- *Windows 10* – Plans call for an upgrade from Windows 7, which is ten years old, to Windows 10 to ensure seamless interactions with ATX. The cost is $45,000.

- *Modulator utility transfer (MUX)* – Part of the ATX environment, the MUX aggregates the audio from multiple sources before moving it to different receivers as part of the ATX delivery chain. This cost – about $250,000 – is part of the lifecycle improvements and needed as ContentDepot is expanded.

- *Glowlink* – About $10,000 will be spent on an upgrade for Glowlink, a satellite spectrum monitoring system installed on the NOC wall. Glowlink is a secondary alerting system used as a backup to detecting issues with receivers and uplink equipment, allowing technicians to identify if the satellite spectrum is being interfered with by other satellite clients. The PRSS is in the second-year of a three-year contract with Glowlink.

| Capital Costs FY 2022 – FY 2024 | | | | |
|---|---|---|---|---|
| | FY 2022 | FY 2023 | FY 2024 | Total |
| Capital Costs | $1,469,500 | $1,415,500 | $2,327,000 | **$5,212,000** |

**Reimbursement**

In order to maximize CPB's cash management objectives and eliminate the tracking of earned and applied interest on funds by NPR, NPR proposes that NPR only be reimbursed for costs incurred. Under this method, no funds, capital or non-capital, will be advanced.

**Financial Format Changes**

In Phase I of the project, NPR organized the budget into three categories: Satellite Capacity and Insurance, Network Project Support (NPS), and Ground System Refurbishment (GSR). The latter two categories, NPS and GSR, were further subdivided. NPS was further divided into Salaries, Benefits & Occupancy, Professional Services, Hardware & Software, Travel, Training and Postage. GSR was divided into three sub categories – Receiver Rollout, Head-End Build, and Station Antennas & Related Equipment – each of which had the same six additional sections: Salaries, Benefits & Occupancy, Professional Services, Hardware & Software, Travel, Training and Postage.

The result was a cumbersome effort for accounting and project administration for both NPR and CPB. The numerous budget-line items, especially in NPS and GSR – were not as distinct as the categories would imply; there has been crossover between activities performed and headcount. It was at times confusing, for example, how to assess where to put travel expenses, especially when work in different line items occurred during the same trip. The categorization generated unnecessary questions about why an expense was attributed to one part of the project versus another.

NPR proposes instead for Phase II to consolidate the accounting into a budget that is easier to read and simpler to administer. The proposed format also aligns more closely with the way NPR reports on non-interconnection grants to CPB. There will be two main categories: Capital Costs and Non-Capital Costs. The budget-line items mentioned above – Salaries, Benefits & Occupancy, Professional Services, Hardware & Software, Travel – will be fully consolidated. All will appear under Non-Capital Costs except for Hardware & Software, which will be folded into Capital Costs. Having only one line for each expense type will allow NPR to improve all tracking, permit easier budget variance management and ease understanding of how money is being spent overall. Two budget-line items will not appear. Training on the new ATX system was largely accomplished in Phase I; any additional training will become part of the non-project budget unless included by the vendor in the cost of new equipment. Postage and shipping will be handled by and consolidated in the pricing for the vendors of the Capital Costs. This consolidation is possible because those vendors will be responsible for shipping the satellite antennas and related equipment directly to the stations where the installations will occur.

The "financial crosswalk" diagram that follows demonstrates how the accounting for Phase I relates to the accounting for Phase II. The color coding demonstrates where finances were under the old budget and where they are moving to under the new budget. For example, Salaries, Benefits & Occupancy are designated with a blue dot. In the old budget, they appear under Network Project Support, Receiver Rollout, Head-End Build and Station Antennas & Related Equipment. In the new budget, all expenses for Salaries, Benefits & Occupancy will be consolidated under Non-Capital Costs; it will be one budget-line item, in one place.

.

# Comparison: Phase I vs. Phase II Accounting

## OLD

**SATELLITE CAPACITY & INSURANCE**
- SATELLITE LEASE
- SATELLITE INSURANCE

**NETWORK PROJECT SUPPORT**
- SALARIES, BENEFITS & OCCUPANCY
- PROFESSIONAL SERVICES
- HARDWARE & SOFTWARE
- TRAVEL
  - TRAINING *
  - POSTAGE & SHIPPING *

**GROUND SYSTEM REFURBISHMENT**
**RECEIVER ROLLOUT**
- SALARIES, BENEFITS & OCCUPANCY
- PROFESSIONAL SERVICES
- HARDWARE & SOFTWARE
- TRAVEL
  - TRAINING *
  - POSTAGE & SHIPPING *

**HEAD-END BUILD**
- SALARIES, BENEFITS & OCCUPANCY
- PROFESSIONAL SERVICES
- HARDWARE & SOFTWARE
- TRAVEL
  - TRAINING *
  - POSTAGE & SHIPPING *

**STATION ANTENNAS & RELATED EQUIPMENT**
- SALARIES, BENEFITS & OCCUPANCY
- PROFESSIONAL SERVICES
- HARDWARE & SOFTWARE
- TRAVEL
  - TRAINING *
  - POSTAGE & SHIPPING *
- GRAND TOTAL

**KEY TO EXPENSES**
- SATELLITE & SATELLITE INSURANCE
- SALARY, BENEFITS & OCCUPANCY
- PROFESSIONAL SERVICES
- HARDWARE & SOFTWARE
- TRAVEL

- TOTAL COSTS

## NEW

**NON-CAPITAL COSTS**
- SALARY, BENEFITS & OCCUPANCY
  - **OTHER DIRECT NON-CAPITAL COSTS**
    - SATELLITE MONTHLY LEASE
    - SATELLITE INSURANCE
    - PROFESSIONAL SERVICES
    - TRAVEL
    - CONTINGENCY
  - TOTAL NON-CAPITAL COSTS

- CAPITAL COSTS

- TOTAL COSTS

* Note:
Capital Cost vendors will handle shipping of equipment.
Training effort is reduced in this phase because the ATX foundation is in place.

42

## VI.    Changing Technology Awareness

NPR Distribution has continually reviewed and evaluated new technologies since the inception of the PRSS. In fact, the creation of the PRSS was rooted in adopting satellite distribution, and NPR was one of the first media organizations to take advantage of this cutting-edge distribution method. Now, NPR Distribution consistently monitors the availability of technology processes, procedures, software and hardware that can serve public radio well. Ultimately, before adopting any new technology, NPR Distribution evaluates:

- *Reliability* – Can it be used reliably without compromising delivery, and are there backup solutions to ensure that reliability? One of the biggest challenges is the ability to deliver live content, live breaking news and events.

- *Security and safety* – Can it be used securely and safely without compromising network or local systems?

- *Availability* – Can it be used to serve all customers no matter their locations (major metro, rural, or remote areas), or is delivery to some customers compromised?

- *Cost effective* – What are the initial and ongoing costs, including installation, maintenance and upgrades? Are the costs affordable to stations and producers and what actions could be taken to reduce costs?

- *Features* – Can stations and producers understand and use the technology with training? Can stations and producers adapt the technology for their usage, no matter the hardware and software architecture in their organizations?

- *Usability* – Can the technology be used by stations that may not have technical staff or only occasion contract technical support?

- *Limitations* – What are the limitations of the technology, and can workarounds or permanent or temporary solutions of those limitations be palatable to customers?

The evaluations by NPR Distribution are not done in a vacuum. During the past 20 years, and including the most recent evaluations to determine the design of the new interconnection system, NPR Distribution contacted a variety of subject-matter experts to ask for their analysis and counsel. These experts included:

- *PRSS TAG* – The Technical Advisory Group (TAG) included engineers who advised staff through the several interconnection projects. TAG members

provided significant assistance in formulating recommendations that were included in the RFIs sent to vendors and the subsequent RFPs.

- *PRSS CDAG* – The ContentDepot Advisory Group is the successor to the TAG group. Its participants are involved in station and production operations who can advise on new features, significant improvements and other ways to improve the operating of the system.

- *PBS staff* – Several members of NPR Distribution interact with PBS staff on a regular basis to compare strategies and technical solutions. This includes participating in meetings of the PBS Engineering and Technology Advisory Committee (ETAC).

- *NPR Digital Media* – NPR Distribution staff works with those involved in NPR's digital media products to discuss PRSS updates, features and new products in an effort to compare solutions and identify opportunities for collaborations that may improve or enhance customer experience.

- *Discussions with organizations who face specific technical challenges* – These challenges include stations in Alaska who have limited options for non-satellite delivery currently, and those receiving in-kind services because they serve diverse populations.

- *Trade groups* – NPR speaks regularly to leaders and members of a variety of professional organizations, including the Society of Broadcast Engineers, the Association of Public Radio Engineers, the National Association of Broadcasters (NAB), the National Radio Standards Committee, the Global V-Sat Forum, Public Media Business Association, the North American Broadcasters Association, FCC Technology Workgroups, Radio DNS and the International Association of Audio Information Services. NPR Distribution staff members have served, or are currently serving, as members of the board of directors of many of these organizations.

- *Trade shows and conferences* – Staff attend a variety of events where they are able to see and learn about new and emerging technologies, including the Public Radio Engineers Conference, PBS TechCon, Consumer Electronics Show, and the annual IEEE and NAB meetings.

- *Inquiries and work with various vendors* – NPR is approached by, and reaches out to, a variety of vendors on an ongoing basis to solicit information and conduct proof-of-concept testing on a variety of new products to determine whether they would be helpful at the network or customer levels.

- *Publications* – Staff read and contribute to a variety of trade publications that provide information and reviews of equipment, software and systems.

- *Reports, calls and meetings* – Staff keeps in close touch with station and producer colleagues, including those who also teach at many of the university-based licensees with the goal of understanding the local needs and the ideas and creative solutions they can provide.

- *Consultants and subject matter experts* – From time to time, NPR engages private consultants to evaluate and analyze particular topics or technologies in order to obtain a fresh view.

## Emerging System Technologies

NPR has evaluated, and continues to evaluate, technologies capable of providing dependable live, high-quality broadcasts over IP using various protocols, cloud or edge devices. They include closed, managed networks for terrestrial services; the open Internet for terrestrial services, and Amazon Web Services. In addition, NPR is also evaluating the use of LEOs – small, low-earth-orbit satellite systems – that also could be an alternative to traditional fiber Internet, particularly in remote locations. This exploration includes technologies advanced or developed by a variety of companies including AWS, SpaceX, Dejero, Vigor, and many others. NPR agrees with CPB consultant Diversified that, because of rapid developments in technology NPR should engage an independent consultant in the near future to conduct research and analysis of possible solutions that could deliver public radio content reliably and securely, providing high-quality and at a reasonable cost for stations and producers.

# Appendix

## I.    Glossary

| Term | Definition |
|------|------------|
| Antenna/Antennae | A device used for receiving radio frequencies. |
| API, or Application Programming Interface | A software program that enables two software applications to communicate with each other and access data. |
| ATX | ATX Networks, based in San Diego, CA, is the developer of the satellite-terrestrial receivers delivered to public radio stations as part of the new interconnection system activated in 2021. These new XDS-PRO4S receivers enable audio broadcast distribution of live content and file-based programming over satellite or Internet protocol (IP) networks. The receivers can also store content for later playout. |
| Backup Network Operations Center (the "BuNOC") | Located at Minnesota Public Radio in St. Paul, the BuNOC becomes the central control and operations point for the PRSS's file-transfer and streaming functions in the event the Network Operations Center (NOC) in Washington, DC, is taken offline. Switchovers are made periodically for testing and implementation of some software upgrades. |
| Bandwidth | A section of the electromagnetic spectrum between two frequencies. Each satellite system carrier has, in addition to a center frequency, a specified range of frequencies that determine the carrier's ability to carry complex or detailed signals. The bigger the channel bandwidth, the better-quality audio it can carry. Narrow band channels (about 50 kHz) can only carry voice-grade audio (3, 4, 5, or 7.5 kHz of dynamic range). Wide band channels (about 200 kHz) can carry high quality audio (15 or 20 kHz of dynamic range). An entire satellite transponder (40 MHz) can carry one color television signal. |
| Broadcast Services | A broadcast service represents a radio station's scheduled programming, intended for air to its listeners. A station may have multiple broadcast services, such as one with a news and talk format and one with a classical format. In ContentDepot, Broadcast Services are a new way of thinking about how stations subscribe to programs, receive episodes, and schedule content for playback and listener consumption. |

| | |
|---|---|
| **BuNOC** | See Backup Network Operations Center |
| **C-Band** | C-Band comprises the part of the electromagnetic spectrum allotted for satellite transmissions in the 4GHz to 8GHz frequency range. Transmission via C-Band satellite antennas, up to four meters in size, is considered safe and reliable and not subject to issues like "rain fade" when signals are degraded due to heavy rain or other climate conditions. PRSS leases C-Band bandwidth on transponder 23 of the Intelsat Galaxy 16 satellite. |
| **Codec** | A device used to compress or decompress digitized broadcast-quality audio or video content transmitted over an Internet-protocol (IP) network. |
| **Combined Carrier** | As a function of the prior IDC-based interconnection system, the PRSS utilized one radio-frequency carrier for the combined transmission – via satellite – of ContentDepot audio streams and files. This was accomplished by combining the stream and file sub-carriers into a single bitstream that was then modulated and uplinked to the satellite for transmission to interconnected stations. The process was also employed to make more efficient use of bandwidth. |
| **Connected Car** | A vehicle that can communicate "bi-directionally" – to and from the vehicle – with other services and systems. The vehicle can receive radio broadcast transmissions and other data transmissions and respond to those communications. See also "Hybrid Radio" and "RadioDNS." NPR Distribution/PRSS is working to ensure that the interconnected stations have the capability to interact with connected cars and can integrate with services and automakers involved. General Motors' OnStar system was one of the first examples of this service. The following automakers have some level of connected car services – not all are integrated with the radio in the car yet: Audi, Acura, BMW, Cadillac, Chevrolet, Chrysler, Dodge, Fiat, Ford, Genesis, GMC, Honda, Hyundai, Jeep, Kia, Lexus, Mazda, Mercedes, Mitsubishi, Nissan, Subaru, Tesla, Toyota, Volvo, Volkswagen. *See also "Hybrid Radio," "Project Logo," and "RadioDNS."* |
| **ContentDepot®** | The PRSS ContentDepot is public radio's national program distribution system. The ContentDepot uses a combination of Internet and satellite technologies to offer |

|  | automated content delivery services to stations. Both live and pre-recorded programs are distributed via the ContentDepot, as well as accompanying marketing and promotional materials and modules. |
|---|---|
| **COTS, also Commercial-Off-the-Shelf** | A standard, widely available product that is suitable for the intended use without modification. Typically used to refer to computer software, in contrast to "custom" software, which was developed for a specific customer's needs instead of the general market. |
| **Emergency Alert System** | The PRSS is part of the Federal Emergency Management Agency's national-level Emergency Alert System (EAS) which relays presidential Emergency Action Notifications (EAN). An EAN is used by the president or the president's representative to activate the EAS to alert the nation via radio and television of a national or global emergency. Interconnected stations across the country have access to the PRSS' connection to the national-level EAS. PRSS tests this connection weekly as required by the Federal Communications Commission. |
| **Dish** | Slang name for satellite antenna. |
| **Distribution/Interconnection Committee (D/I Committee)** | The D/I Committee of the NPR Board is responsible for general oversight of the Public Radio Satellite System, for proposing rates and policy to the Board for its approval, and for review of policy changes prior to presentation to the Board. |
| **Distribution/Interconnection Fee (D/I Fee)** | An annual fee paid by interconnected stations for interconnection to the PRSS and access to programming distributed via the PRSS. |
| **File** | Content that is pre-recorded and delivered to stations intact as a file, based on specified file formats |
| **File Transfer Protocol (FTP)** | A protocol that allows the direct transfer of static files (ASCII text files or binary files such as sound files created in a digital audio workstation) from one networked system to another using the Internet. Files are made available for transfer by the administration of an FTP server. Individual users are able to interact with the FTP server by uploading or downloading files to or from the FTP server by using an "FTP Client" on their local networked PC. The client authenticates or logs the user into the FTP server by using either the IP address of the server or the server's registered domain name. Once logged in to the FTP |

| | |
|---|---|
| | server, the individual files are selected for transfer, either for uploading or downloading, and the transfers are initiated by the execution of a "start transfer" command. |
| **Galaxy 16** | A telecommunication satellite that is owned and operated by Intelsat, Galaxy 16's geostationary-orbital position is 99° west longitude. PRSS leases C-Band bandwidth on transponder 23 of the Intelsat Galaxy 16 satellite. |
| **Galaxy 17** | A telecommunications satellite that is owned and operated by Intelsat, Galaxy 17's geostationary-orbital position is 91° west longitude. PRSS leases 7.2 MHz of Ku-Band bandwidth on this satellite. |
| **Galaxy 19** | A telecommunications satellite that is owned and operated by Intelsat, Galaxy 19's geostationary-orbital position is 97° west longitude. Galaxy 19 is the PRSS' backup C-Band satellite should Galaxy 16 become inoperable before its replacement satellite is in place. |
| **Ground System** | A collection of station technical assets - including antenna, cabling and receivers - used to downlink live program streams and pre-recorded program files from a broadcast satellite. |
| **Ground System Refurbishment** | Work focused on the relocation, repair or replacement of station downlink equipment, including satellite antenna and cabling. |
| **Ground Equipment Assessment and Replacement Program ("GEAR")** | A PRSS program, funded by the Corporation for Public Broadcasting, that oversees ground system refurbishment (*see above*). |

| | |
|---|---|
| **Hybrid Radio** | *Seamless combination of broadcast content and Internet information.* Consumer devices (smart phones, "connected car" radios, and tablets) enabled with hybrid radio can: <br><br> • display additional content to synchronize and supplement over-the-air broadcast. The visuals can include images, text, and links to other content. Visuals can be logos, photos, maps and other graphics that support news, cultural information and music (e.g. album covers) or advertising/sponsorships (logos, messages from supporters, links to their websites) <br><br> • switch automatically switch between broadcast and internet audio streams as reception changes <br><br> • allow listeners/viewers to tap to record interest or actions (saving the content for later playback, making station contributions, linking to a website, subscribing to content, ordering goods or services) <br><br> *See also "Connected Car," Project Logo" and "Radio DNS".* |
| **Hypertext Transfer Protocol Secure (HTTPS)** | A protocol for secure communication over a computer network that is widely used on the Internet. |
| **IDC** | International Datacasting of Kanata, Ontario, Canada, is the source of the satellite receivers used as part of the interconnection system that is being operated until 2021. The new system, activated in 2021, uses satellite-terrestrial receivers from ATX. |
| **Intelsat** | Intelsat, based in McLean, VA, is the provider of leased satellite space for the Public Radio Satellite System. The PRSS uses both C-Band (Galaxy 16 satellite) and Ku-Band (Galaxy 17 satellite) to distribute broadcast and related data. |
| **Interconnected Station** | A public radio station or other public telecommunications entity that owns or controls a distinct point of interconnection to the PRSS. Interconnected stations are required to sign a contract, called a Satellite Interconnection Agreement, and share in the cost of operating and maintaining the PRSS by paying an annual fee known as the D/I fee |
| **Interconnection** | See Interconnected Station |

| | |
|---|---|
| **Internet-Only Stations** | As an alternative to satellite delivery of programs, interconnected stations can use the ContentDepot to request delivery of pre-recorded (file-based) public radio programming via the Internet (this service does not include live or real-time programs, as those can only be delivered via satellite). |
| **IP, also Internet Protocol** | Network layer protocol in the TCP/IP communications protocol suite. IP contains a network address and allows messages to be routed to a different network or subnet. It is a specific type of framing protocol that allows digital information to be packaged and transported in a way that allows easy routing of information from one computing device to another. IP "packets" can be transported over physical wires (for example, using the "Ethernet" protocol), over optical cables (for example, using the "Gigabit Ethernet" protocol), over wireless communications devices (for example, over the 802.11b protocol) or even encapsulated into other protocols (for example, encapsulated into a Digital Video Broadcast or DVB stream). Other protocols, such as TCP (Terminal Control Protocol), RTSP (Real-Time Streaming Protocol) and HTTP (Hyper-Text Transport Protocol) can be encapsulated into IP streams. |
| **Ku-Band** | Ku-Band comprises the part of the electromagnetic spectrum allotted for satellite transmissions in the 12GHz to 14GHz frequency range. The cost of using Ku-Band is lower than the cost of using C-Band. The satellite dishes used are smaller (usually between 1 meter and 1.7 meters in size) and subject to issues like "rain fade" when signals are degraded due to heavy rain or other climate conditions. PRSS offers Ku-Band services based on customer requests. |
| **Live Program** | Any program that is sent from the PRSS NOC (*see Network Operation Center*) through the ContentDepot system in real time to the station. By definition it is a stream and not a file. |
| **Megahertz (MHz)** | One million hertz, i.e., one million cycles per second. Used to measure band and bandwidth. Also used by the computer industry to mean millions of clock cycles per second, a measure usually applied to the computer's main microprocessor. |
| **Metadata** | The information, or data, that accompanies a piece of digitized content, such as a video or audio clip, graphic, or script. Examples of metadata include description, |

| | |
|---|---|
| | subject heading, file format, author/producer, rights holder, etc. |
| **MetaPub** | NPR Distribution's proprietary platform for delivering national-level program metadata to authorized service providers. |
| **Mobile Communications over Internet Protocol, or MoIP** | *Organizing and activating mobile-centric,* peer-to-peer communications including chat and talk using internet protocols via standard mobile communications applications such as 3G, ground-penetrating radar services (GPRS), or Wi-Fi. |
| **MPLS, also Multi-Protocol Label Switching** | A data-transmission technique that directs data from one network node or location to the next based on short path addresses or labels rather than long network addresses, avoiding complex router table lookups. |
| **Network** | A group of two or more broadcast stations that are linked together. |
| **Network Operations Center (the "NOC")** | The central control and operations point for the PRSS's file transfer and streaming functions. Located at NPR's headquarters building in Washington, DC, the NOC is staffed 24 x 7 and is responsible for supervising all satellite carriers on the PRSS, quality control on the distribution of ContentDepot delivered content, monitoring all shared-use services (regional networks), program scheduling, and managing the PRSS Help Desk. |
| **Network Service Center, also known as "The Depot"** | Maintenance and repair facility operated by the PRSS in Washington, DC. |
| **NOC** | See Network Operations Center |
| **Platform** | A framework or stage – including hardware or operating system – on which computer programs or content distribution system can run. |
| **Playout** | The transmission of radio or TV content from the broadcaster to broadcast networks that deliver the content to the audience. |
| **Project Logo** | An initiative of RadioDNS (see below) to encourage stations to register and implement a basic level of metadata (e.g., station logos, station names, streaming URLs) for use with hybrid radio. |

| | |
|---|---|
| | *See also "Connected Car," Hybrid Radio" and "Radio DNS".* |
| **Program Prioritization** | A ContentDepot feature that allows a station to prioritize one Broadcast Service *(see above)* program for playout over other programs in the service. A station may also designate whether a new program subscription will hold a higher or lower priority to a pre-existing subscription. This allows for the scheduling of programs that will interrupt or override lower-priority programs. |
| **Public Radio Satellite Interconnection System Charitable Trust** | Owner of the national-level assets of the PRSS, including the leases for four C-band transponders on Intelsat's Galaxy 16 satellite, and the operating systems and equipment located in Washington, DC and St. Paul, MN. |
| **Public Radio Satellite System (PRSS)** | The distribution network through which thousands of hours of news, music, and specialized audience programming are delivered every year to public radio stations throughout the United States. |
| **Public Telecommunications Entity, also PTE** | Any enterprise that: *A. is a public broadcast station or a noncommercial telecommunications entity; and B. disseminates public telecommunications services to the public.* (Communications Act of 1932, as amended by the Telecommunications Act of 1996 *§397(12);* http://www.cpb.org/stations/certification/cert2) |
| **RadioDNS** | A non-profit organization based in the UK that manages the RadioDNS open standard, which enables seamless combination of broadcast radio and internet technologies (i.e., hybrid radio). The service allows consumer devices (smart phones, "connected car" radios, and tablets) to:<br><br>• display additional content to synchronize and supplement over-the-air broadcast. The visuals can include images, text, and links to other content. Visuals can be logos, photos, maps and other graphics that support news, cultural information and music (e.g. album covers) or advertising/sponsorships (logos, messages from supporters, links to their web sites)<br><br>• switch automatically switch between broadcast and internet audio streams as reception changes<br><br>• allow listeners/viewers to tap to record interest or actions (saving the content for later playback, |

| | |
|---|---|
| | making station contributions, linking to a website, subscribing to content, ordering goods or services) |
| | RadioDNS has been implemented in Audi, BMW, Volkswagen and Porsche vehicles. NPR Distribution is working with RadioDNS and serves on its 2020 Steering Board. How it works: https://youtu.be/oRKwgper0hE. Nick Piggott, is the project director and lead for RadioDNS. www.radiodns.org |
| | *See also "Connected Car," "Hybrid Radio," and "Project Logo."* |
| **Radio Frequency (RF)** | Any frequency that can be fed to a local antenna and radiated to a remote antenna to allow for communication over a distance. Generally, any frequency over about 30 kilohertz (30,000 vibrations per second). |
| **Receiver** | Hardware provided to stations to receive content via the satellite. |
| **RFI, also Request for Information** | A standard business process for the collection of information about the capabilities of various suppliers. |
| **Satellite** | Any object in orbit around the earth. In broadcasting, the terms refer specifically to "geostationary communications satellites" that, unlike some military and weather satellites, remain parked in a fixed position relative to a spot on the ground. |
| **Satellite Capacity** | The amount of a satellite's signal carrying bandwidth measured in megahertz. |
| **Satellite Receiver** | See Receiver |
| **sIX** | PBS's latest generation interconnection system that is a terrestrial fiber-based network with satellite backup. It uses mesh connectivity to provide stations with bi-directional content delivery. |
| **Stream** | A compressed, digitally encoded representation of a radio program broadcast in a format ready for real time decoding and immediate playback. |
| **Translator** | An FM station licensed to exclusively rebroadcast another station, used to extend coverage of a standard FM station, or to provide an FM outlet for AM or HD- |

| | |
|---|---|
| | multicast station – translators generally have smaller coverage than most standard (or full-power) FM stations. |
| **Transponder** | A portion of a satellite's total signal carrying capacity. Most broadcast communications satellites are divided into 24 transponders of equal bandwidth. |
| **Uplink** | Hardware that is used to send content (to include programs) over satellite to be distributed to stations. |
| **XDS-PRO4S** | ContentDepot receivers manufactured by ATX specifically designated for receiving live stream and file-based programs. Part of the interconnection system activated in 2021. |

## II.    State-by-State List of PRSS Interconnected Stations

| STATION | CITY | STATE | INTERCONNECTION |
|---|---|---|---|
| KTOO-FM | JUNEAU | Alaska | Satellite |
| KDLG-AM | DILLINGHAM | Alaska | Satellite |
| KUAC-FM | FAIRBANKS | Alaska | Satellite |
| KMXT-FM | KODIAK | Alaska | Satellite |
| KSKA-FM | ANCHORAGE | Alaska | Satellite |
| KOTZ-AM | KOTZEBUE | Alaska | Satellite |
| KFSK-FM | PETERSBURG | Alaska | Satellite |
| KCAW-FM | SITKA | Alaska | Satellite |
| KBBI-AM | HOMER | Alaska | Satellite |
| KSTK-FM | WRANGELL | Alaska | Satellite |
| KRBD-FM | KETCHIKAN | Alaska | Satellite |
| KYUK-AM | BETHEL | Alaska | Satellite |
| KSKO-FM | MCGRATH | Alaska | Satellite |
| KBRW-AM | BARROW | Alaska | Satellite |
| KHNS-FM | HAINES | Alaska | Satellite |
| KCHU-AM | VALDEZ | Alaska | Satellite |
| KTNA-FM | TALKEETNA | Alaska | Satellite |
| KNBA-FM | ANCHORAGE | Alaska | Satellite |
| KZPA-AM | FORT YUKON | Alaska | Satellite |
| KUHB-FM | ST. PAUL | Alaska | Internet-only |
| KCUK-FM | CHEVAK | Alaska | Satellite |
| WBHM-FM | BIRMINGHAM | Alabama | Satellite |
| WUAL-FM | TUSCALOOSA | Alabama | Satellite |
| WTSU-FM | TROY | Alabama | Satellite |
| WLRH-FM | HUNTSVILLE | Alabama | Satellite |
| WLJS-FM | JACKSONVILLE | Alabama | Satellite |
| WJAB-FM | NORMAL | Alabama | Satellite |
| WVAS-FM | MONTGOMERY | Alabama | Satellite |
| KASU-FM | STATE UNIVERSITY | Arkansas | Satellite |
| KPSQ-LP | FAYETTEVILLE | Arkansas | Internet-only |
| KUAF-FM | FAYETTEVILLE | Arkansas | Satellite |
| KUAR-FM | LITTLE ROCK | Arkansas | Satellite |
| KUAZ-FM | TUCSON | Arizona | Satellite |
| KAWC-AM | YUMA | Arizona | Satellite |
| KJZZ-FM | MESA | Arizona | Satellite |

57

| | | | |
|---|---|---|---|
| KNAU-FM | FLAGSTAFF | Arizona | Satellite |
| KGHR-FM | TUBA CITY | Arizona | Satellite |
| KNNB-FM | WHITERIVER | Arizona | Satellite |
| KUYI-FM | HOTEVILLA | Arizona | Satellite |
| KOHN-FM | SELLS | Arizona | Satellite |
| Radio Phoenix | PHOENIX | Arizona | Internet-only |
| KBUU-FM | MALIBU | California | Internet-only |
| KCBX-FM | SAN LUIS OBISPO | California | Satellite |
| KALW-FM | SAN FRANCISCO | California | Satellite |
| KXPR-FM | SACRAMENTO | California | Satellite |
| KPBS-FM | SAN DIEGO | California | Satellite |
| KQED-FM | SAN FRANCISCO | California | Satellite |
| KVPR-FM | FRESNO | California | Satellite |
| KCRW-FM | SANTA MONICA | California | Satellite |
| KPCC-FM | PASADENA | California | Satellite |
| KCSN-FM | NORTHRIDGE | California | Internet-only |
| KVCR-FM | SAN BERNARDINO | California | Satellite |
| KUSC-FM | LOS ANGELES | California | Satellite |
| KCSM-FM | SAN MATEO | California | Satellite |
| KCHO-FM | CHICO | California | Satellite |
| KHSU-FM | ARCATA | California | Satellite |
| KPFA-FM | OAKLAND | California | Satellite |
| KZYX-FM | PHILO | California | Satellite |
| KAZU-FM | PACIFIC GROVE | California | Satellite |
| KRCB-FM | ROHNERT PARK | California | Satellite |
| KCLU-FM | THOUSAND OAKS | California | Satellite |
| KIDE-FM | HOOPA | California | Satellite |
| KSPB-FM | PEBBLE BEACH | California | Satellite |
| KVMR-FM | NEVADA CITY | California | Satellite |
| KWMR-FM | POINT REYES STATION | California | Internet-only |
| KFCF-FM | FRESNO | California | Internet-only |
| KGUA-FM | GUALALA | California | Internet-only |
| KCFR-FM | DENVER | Colorado | Satellite |
| KUNC-FM | GREELEY | Colorado | Satellite |
| KCME-FM | COLORADO SPRINGS | Colorado | Internet-only |
| KRCC-FM | COLORADO SPRINGS | Colorado | Satellite |
| KSUT-FM | IGNACIO | Colorado | Satellite |
| KVNF-FM | PAONIA | Colorado | Satellite |
| KGNU-FM | BOULDER | Colorado | Satellite |

| KOTO-FM | TELLURIDE | Colorado | Satellite |
|---|---|---|---|
| KDNK-FM | CARBONDALE | Colorado | Satellite |
| KRZA-FM | ALAMOSA | Colorado | Satellite |
| KUVO-FM | DENVER | Colorado | Satellite |
| KAJX-FM | ASPEN | Colorado | Satellite |
| KSJD-FM | MANCOS | Colorado | Satellite |
| KBUT-FM | CRESTED BUTTE | Colorado | Satellite |
| KDUR-FM | DURANGO | Colorado | Satellite |
| WNPR-FM | HARTFORD | Connecticut | Satellite |
| WSHU-FM | FAIRFIELD | Connecticut | Satellite |
| WHDD-FM | SHARON | Connecticut | Satellite |
| WETA-FM | WASHINGTON | DC | Satellite |
| WAMU-FM | WASHINGTON | DC | Satellite |
| WDDE-FM | DOVER | Delaware | Satellite |
| WUFT-FM | GAINESVILLE | Florida | Satellite |
| WJCT-FM | JACKSONVILLE | Florida | Satellite |
| WUWF-FM | PENSACOLA | Florida | Satellite |
| WQCS-FM | FT. PIERCE | Florida | Satellite |
| WLRN-FM | MIAMI | Florida | Satellite |
| WUSF-FM | TAMPA | Florida | Satellite |
| WMFE-FM | ORLANDO | Florida | Satellite |
| WMNF-FM | TAMPA | Florida | Satellite |
| WKGC-FM | PANAMA CITY | Florida | Satellite |
| WFSU-FM | TALLAHASSEE | Florida | Satellite |
| WGCU-FM | FT. MYERS | Florida | Satellite |
| WUCF-FM | ORLANDO | Florida | Satellite |
| WFIT-FM | MELBOURNE | Florida | Satellite |
| WDNA-FM | MIAMI | Florida | Satellite |
| WTIR-FM | OKEECHOBEE | Florida | Internet-only |
| WABE-FM | ATLANTA | Georgia | Satellite |
| WSVH-FM | SAVANNAH | Georgia | Satellite |
| WCLK-FM | ATLANTA | Georgia | Satellite |
| WJSP-FM | ATLANTA | Georgia | Satellite |
| WUGA-FM | ATHENS | Georgia | Satellite |
| WBCX-FM | GAINESVILLE | Georgia | Satellite |
| WREK-FM | ATLANTA | Georgia | Satellite |
| WHCJ-FM | SAVANNAH | Georgia | Internet-only |
| KPRG-FM | AGANA | Guam | Satellite |
| KHPR-FM | HONOLULU | Hawaii | Satellite |

| KWIT-FM | SIOUX CITY | Iowa | Satellite |
|---------|-----------|------|-----------|
| KCCK-FM | CEDAR RAPIDS | Iowa | Satellite |
| WOI-FM | AMES | Iowa | Satellite |
| KBBG-FM | WATERLOO | Iowa | Satellite |
| KALA-FM | DAVENPORT | Iowa | Satellite |
| KIWR-FM | COUNCIL BLUFFS | Iowa | Internet-only |
| KUNI-FM | CEDAR FALLS | Iowa | Satellite |
| KSUI-FM | IOWA CITY | Iowa | Satellite |
| KBYI-FM | REXBURG | Idaho | Satellite |
| KBSU-FM | BOISE | Idaho | Satellite |
| KISU-FM | POCATELLO | Idaho | Satellite |
| KWRV-FM | SUN VALLEY | Idaho | Satellite |
| KIYE-FM | LAPWAI | Idaho | Satellite |
| WIUM-FM | MACOMB | Illinois | Satellite |
| WSIU-FM | CARBONDALE | Illinois | Satellite |
| WBEZ-FM | CHICAGO | Illinois | Satellite |
| WCBU-FM | PEORIA | Illinois | Satellite |
| WGLT-FM | NORMAL | Illinois | Satellite |
| WILL-AM | URBANA | Illinois | Satellite |
| WILL-FM | URBANA | Illinois | Satellite |
| WUIS-FM | SPRINGFIELD | Illinois | Satellite |
| WNIJ-FM | DEKALB | Illinois | Satellite |
| WVIK-FM | ROCK ISLAND | Illinois | Satellite |
| WDCB-FM | GLEN ELLYN | Illinois | Internet-only |
| WNIU-FM | DEKALB | Illinois | Satellite |
| WFIU-FM | BLOOMINGTON | Indiana | Satellite |
| WFYI-FM | INDIANAPOLIS | Indiana | Satellite |
| WBST-FM | MUNCIE | Indiana | Satellite |
| WVUB-FM | VINCENNES | Indiana | Satellite |
| WBNI-FM | FORT WAYNE | Indiana | Satellite |
| WNIN-FM | EVANSVILLE | Indiana | Satellite |
| WBAA-FM | WEST LAFAYETTE | Indiana | Satellite |
| WVPE-FM | ELKHART | Indiana | Satellite |
| WICR-FM | INDIANAPOLIS | Indiana | Satellite |
| WGCS-FM | GOSHEN | Indiana | Satellite |
| WSND-FM | NOTRE DAME | Indiana | Satellite |
| WLPR-FM | MERRILLVILLE | Indiana | Satellite |
| KANZ-FM | GARDEN CITY | Kansas | Satellite |
| KMUW-FM | WICHITA | Kansas | Satellite |

| KANU-FM | LAWRENCE | Kansas | Satellite |
|---------|----------|--------|-----------|
| KHCC-FM | HUTCHINSON | Kansas | Satellite |
| KRPS-FM | PITTSBURG | Kansas | Satellite |
| KBCU-FM | NORTH NEWTON | Kansas | Satellite |
| IAAIS | LAWRENCE | Kansas | Internet-only |
| WFPK-FM | LOUISVILLE | Kentucky | Satellite |
| WEKU-FM | RICHMOND | Kentucky | Satellite |
| WMKY-FM | MOREHEAD | Kentucky | Satellite |
| WKYU-FM | BOWLING GREEN | Kentucky | Satellite |
| WUKY-FM | LEXINGTON | Kentucky | Satellite |
| WKMS-FM | MURRAY | Kentucky | Satellite |
| WWNO-FM | NEW ORLEANS | Louisiana | Satellite |
| KRVS-FM | LAFAYETTE | Louisiana | Satellite |
| WRKF-FM | BATON ROUGE | Louisiana | Satellite |
| KDAQ-FM | SHREVEPORT | Louisiana | Satellite |
| KSLU-FM | HAMMOND | Louisiana | Internet-only |
| KEDM-FM | MONROE | Louisiana | Satellite |
| WBRH-FM | BATON ROUGE | Louisiana | Satellite |
| KSCL-FM | SHREVEPORT | Louisiana | Satellite |
| WBUR-FM | BOSTON | Massachusetts | Satellite |
| WICN-FM | WORCESTER | Massachusetts | Satellite |
| WGBH-FM | BOSTON | Massachusetts | Satellite |
| WFCR-FM | AMHERST | Massachusetts | Satellite |
| WUMB-FM | BOSTON | Massachusetts | Internet-only |
| WEAA-FM | BALTIMORE | Maryland | Satellite |
| WBJC-FM | BALTIMORE | Maryland | Satellite |
| WYPR-FM | BALTIMORE | Maryland | Satellite |
| WSCL-FM | SALISBURY | Maryland | Satellite |
| WESM-FM | PRINCESS ANNE | Maryland | Satellite |
| WFWM-FM | FROSTBURG | Maryland | Satellite |
| WTMD-FM | TOWSON | Maryland | Satellite |
| WMEH-FM | BANGOR | Maine | Satellite |
| WMEA-FM | PORTLAND | Maine | Satellite |
| WERU-FM | BLUE HILL FALLS | Maine | Satellite |
| WMPG-FM | PORTLAND | Maine | Satellite |
| WJZP-FM | PORTLAND | Maine | Internet-only |
| WNMU-FM | MARQUETTE | Michigan | Satellite |
| WKAR-FM | EAST LANSING | Michigan | Satellite |
| WIAA-FM | INTERLOCHEN | Michigan | Satellite |

| WBLV-FM | TWIN LAKE | Michigan | Satellite |
|---------|-----------|----------|-----------|
| WUOM-FM | ANN ARBOR | Michigan | Satellite |
| WAUS-FM | BERRIEN SPRINGS | Michigan | Satellite |
| WDET-FM | DETROIT | Michigan | Satellite |
| WMUK-FM | KALAMAZOO | Michigan | Satellite |
| WCMU-FM | MT. PLEASANT | Michigan | Satellite |
| WEMU-FM | YPSILANTI | Michigan | Satellite |
| WGVU-FM | GRAND RAPIDS | Michigan | Satellite |
| WGGL-FM | HOUGHTON | Michigan | Satellite |
| WUCX-FM | UNIVERSITY CENTER | Michigan | Satellite |
| WLNZ-FM | LANSING | Michigan | Satellite |
| WRCJ-FM | DETROIT | Michigan | Satellite |
| WHFR-FM | DEARBORN | Michigan | Satellite |
| KSJN-FM | ST. PAUL | Minnesota | Satellite |
| KUMD-FM | DULUTH | Minnesota | Satellite |
| KAXE-FM | GRAND RAPIDS | Minnesota | Satellite |
| KMSU-FM | MANKATO | Minnesota | Internet-only |
| KBEM-FM | MINNEAPOLIS | Minnesota | Satellite |
| WTIP-FM | GRAND MARAIS | Minnesota | Satellite |
| KBFT-FM | NETT LAKE | Minnesota | Satellite |
| KOJB-FM | CASS LAKE | Minnesota | Satellite |
| WGZS-FM | CLOQET | Minnesota | Satellite |
| KBIA-FM | COLUMBIA | Missouri | Satellite |
| KXCV-FM | MARYVILLE | Missouri | Satellite |
| KTBG-FM | KANSAS CITY | Missouri | Internet-only |
| KSMU-FM | SPRINGFIELD | Missouri | Satellite |
| KDRU-FM | SPRINGFIELD | Missouri | Internet-only |
| KCUR-FM | KANSAS CITY | Missouri | Satellite |
| KWMU-FM | ST. LOUIS | Missouri | Satellite |
| KRCU-FM | CAPE GIRARDEAU | Missouri | Satellite |
| KOPN-FM | COLUMBIA | Missouri | Satellite |
| WMPN-FM | JACKSON | Mississippi | Satellite |
| WJSU-FM | JACKSON | Mississippi | Satellite |
| WPRL-FM | LORMAN | Mississippi | Satellite |
| WURC-FM | HOLLY SPRINGS | Mississippi | Satellite |
| WVSD-FM | ITTA BENA | Mississippi | Satellite |
| WMSV-FM | MISSISSIPPI STATE | Mississippi | Internet-only |
| KUFM-FM | MISSOULA | Montana | Satellite |
| KEMC-FM | BILLINGS | Montana | Satellite |

| KGVA-FM | HARLEM | Montana | Satellite |
|---------|--------|---------|-----------|
| KGLT-FM | BOZEMAN | Montana | Internet-only |
| WFAE-FM | CHARLOTTE | North Carolina | Satellite |
| WUNC-FM | CHAPEL HILL | North Carolina | Satellite |
| WFDD-FM | WINSTON-SALEM | North Carolina | Satellite |
| WTEB-FM | NEW BERN | North Carolina | Satellite |
| WHQR-FM | WILMINGTON | North Carolina | Satellite |
| WCQS-FM | ASHEVILLE | North Carolina | Satellite |
| WDAV-FM | DAVIDSON | North Carolina | Satellite |
| WNCW-FM | SPINDALE | North Carolina | Satellite |
| WRVS-FM | ELIZABETH CITY | North Carolina | Satellite |
| WNCU-FM | DURHAM | North Carolina | Satellite |
| WSNC-FM | WINSTON-SALEM | North Carolina | Satellite |
| WSGE-FM | DALLAS | North Carolina | Satellite |
| KCND-FM | BISMARCK | North Dakota | Satellite |
| KMHA-FM | NEW TOWN | North Dakota | Satellite |
| KEYA-FM | BELCOURT | North Dakota | Satellite |
| KABU-FM | FORT TOTTEN | North Dakota | Satellite |
| KIOS-FM | OMAHA | Nebraska | Satellite |
| KUCV-FM | LINCOLN | Nebraska | Satellite |
| KVNO-FM | OMAHA | Nebraska | Satellite |
| WEVO-FM | CONCORD | New Hampshire | Satellite |
| WBGO-FM | NEWARK | New Jersey | Satellite |
| WWFM-FM | TRENTON | New Jersey | Satellite |
| WBJB-FM | LINCROFT | New Jersey | Satellite |
| KENW-FM | PORTALES | New Mexico | Satellite |
| KRWG-FM | LAS CRUCES | New Mexico | Satellite |
| KUNM-FM | ALBUQUERQUE | New Mexico | Satellite |
| KANW-FM | ALBUQUERQUE | New Mexico | Satellite |
| KABR-AM | MAGDALENA | New Mexico | Satellite |
| KTDB-FM | PINE HILL | New Mexico | Satellite |
| KGLP-FM | GALLUP | New Mexico | Satellite |
| KCIE-FM | DULCE | New Mexico | Satellite |
| KSJE-FM | FARMINGTON | New Mexico | Satellite |
| KSFR-FM | SANTA FE | New Mexico | Satellite |
| KUNR-FM | RENO | Nevada | Satellite |
| KNPR-FM | LAS VEGAS | Nevada | Satellite |
| WSLU-FM | CANTON | New York | Satellite |
| WCNY-FM | SYRACUSE | New York | Satellite |

| WMHT-FM | SCHENECTADY | New York | Satellite |
|---|---|---|---|
| WNYC Radio | NEW YORK | New York | Satellite |
| WSKG-FM | BINGHAMTON | New York | Satellite |
| WXXI-AM | ROCHESTER | New York | Satellite |
| WAMC-FM | ALBANY | New York | Satellite |
| WNED-FM | BUFFALO | New York | Satellite |
| WAER-FM | SYRACUSE | New York | Satellite |
| WRVO-FM | OSWEGO | New York | Satellite |
| WRPI-FM | TROY | New York | Satellite |
| WPPB-FM | SOUTHAMPTON | New York | Satellite |
| WFUV-FM | BRONX | New York | Satellite |
| WJFF-FM | JEFFERSONVILLE | New York | Satellite |
| WNYE-FM | BROOKLYN | New York | Satellite |
| WRFA-LP | JAMESTOWN | New York | Internet-only |
| WKSU-FM | KENT | Ohio | Satellite |
| WGTE-FM | TOLEDO | Ohio | Satellite |
| WCBE-FM | COLUMBUS | Ohio | Satellite |
| WYSU-FM | YOUNGSTOWN | Ohio | Satellite |
| WVXU-FM | CINCINNATI | Ohio | Satellite |
| WOSU-AM | COLUMBUS | Ohio | Satellite |
| WOUB-FM | ATHENS | Ohio | Satellite |
| WYSO-FM | YELLOW SPRINGS | Ohio | Satellite |
| WCPN-FM | CLEVELAND | Ohio | Satellite |
| WDPR-FM | DAYTON | Ohio | Satellite |
| WMCO-FM | NEW CONCORD | Ohio | Satellite |
| WCSU-FM | WILBERFORCE | Ohio | Satellite |
| KCSC-FM | EDMOND | Oklahoma | Satellite |
| KOSU-FM | STILLWATER | Oklahoma | Satellite |
| KWGS-FM | TULSA | Oklahoma | Satellite |
| KGOU-FM | NORMAN | Oklahoma | Satellite |
| KCCU-FM | LAWTON | Oklahoma | Satellite |
| KCNP-FM | ADA | Oklahoma | Internet-only |
| KQAC-FM | PORTLAND | Oregon | Satellite |
| KLCC-FM | EUGENE | Oregon | Satellite |
| KWAX-FM | EUGENE | Oregon | Satellite |
| KSOR-FM | ASHLAND | Oregon | Satellite |
| KMUN-FM | ASTORIA | Oregon | Satellite |
| KWSO-FM | WARM SPRINGS | Oregon | Satellite |
| KMHD-HD2 | GRESHAM | Oregon | Satellite |

| | | | |
|---|---|---|---|
| KCUW-FM | PENDLETON | Oregon | Satellite |
| KOPB-FM | PORTLAND | Oregon | Satellite |
| WVIA-FM | PITTSTON | Pennsylvania | Satellite |
| WESA-FM | PITTSBURGH | Pennsylvania | Satellite |
| WQLN-FM | ERIE | Pennsylvania | Satellite |
| WHYY-FM | PHILADELPHIA | Pennsylvania | Satellite |
| WITF-FM | HARRISBURG | Pennsylvania | Satellite |
| WQED-FM | PITTSBURGH | Pennsylvania | Satellite |
| WPSU-FM | UNIVERSITY PARK | Pennsylvania | Satellite |
| WXPN-FM | PHILADELPHIA | Pennsylvania | Satellite |
| WRTI-FM | PHILADELPHIA | Pennsylvania | Satellite |
| WYEP-FM | PITTSBURGH | Pennsylvania | Satellite |
| WMUH-FM | ALLENTOWN | Pennsylvania | Satellite |
| WLVR-FM | BETHLEHEM | Pennsylvania | Satellite |
| WDIY-FM | BETHLEHEM | Pennsylvania | Satellite |
| WESS-FM | EAST STROUDSBURG | Pennsylvania | Satellite |
| WSAJ-FM | GROVE CITY | Pennsylvania | Satellite |
| WVMM-FM | GRANTHAM | Pennsylvania | Satellite |
| WRTU-FM | SAN JUAN | Puerto Rico | Satellite |
| WIPR-FM | SAN JUAN | Puerto Rico | Satellite |
| WNPN-FM | PROVIDENCE | Rhode Island | Satellite |
| WLTR-FM | COLUMBIA | South Carolina | Satellite |
| WSSB-FM | ORANGEBURG | South Carolina | Satellite |
| KUSD-FM | VERMILLION | South Dakota | Satellite |
| WSMC-FM | COLLEGEDALE | Tennessee | Satellite |
| WETS-FM | JOHNSON CITY | Tennessee | Satellite |
| WUOT-FM | KNOXVILLE | Tennessee | Satellite |
| WKNO-FM | MEMPHIS | Tennessee | Satellite |
| WMOT-FM | MURFREESBORO | Tennessee | Satellite |
| WPLN-FM | NASHVILLE | Tennessee | Satellite |
| WUTC-FM | CHATTANOOGA | Tennessee | Satellite |
| KEDT-FM | CORPUS CHRISTI | Texas | Satellite |
| KUT-FM | AUSTIN | Texas | Satellite |
| KTEP-FM | EL PASO | Texas | Satellite |
| KUHF-FM | HOUSTON | Texas | Satellite |
| KVLU-FM | BEAUMONT | Texas | Satellite |
| KERA-FM | DALLAS | Texas | Satellite |
| KAMU-FM | COLLEGE STATION | Texas | Satellite |
| KACU-FM | ABILENE | Texas | Satellite |

| | | | |
|---|---|---|---|
| KPAC-FM | SAN ANTONIO | Texas | Satellite |
| KTXK-FM | TEXARKANA | Texas | Satellite |
| KTTZ-FM | LUBBOCK | Texas | Satellite |
| KEOS-FM | COLLEGE STATION | Texas | Satellite |
| KPVU-FM | PRAIRIE VIEW | Texas | Satellite |
| KVUT-FM | TYLER | Texas | Satellite |
| KWBU-FM | WACO | Texas | Satellite |
| KETR-FM | COMMERCE | Texas | Satellite |
| KRTS-FM | MARFA | Texas | Satellite |
| KMFA-FM | AUSTIN | Texas | Satellite |
| KTRL-FM | STEPHENVILLE | Texas | Satellite |
| KBYU-FM | PROVO | Utah | Satellite |
| KUSU-FM | LOGAN | Utah | Satellite |
| KUER-FM | SALT LAKE CITY | Utah | Satellite |
| KPCW-FM | PARK CITY | Utah | Satellite |
| KCPW-FM | SALT LAKE CITY | Utah | Satellite |
| WMRA-FM | HARRISONBURG | Virginia | Satellite |
| WHRV-FM | NORFOLK | Virginia | Satellite |
| WCVE-FM | RICHMOND | Virginia | Satellite |
| WVTF-FM | ROANOKE | Virginia | Satellite |
| WVRU-FM | RADFORD | Virginia | Satellite |
| WNRN-FM | CHARLOTTESVILLE | Virginia | Internet-only |
| WTJX-FM | ST. THOMAS | Virgin Islands | Satellite |
| WVPS-FM | COLCHESTER | Vermont | Satellite |
| KBCS-FM | BELLEVUE | Washington | Satellite |
| KNKX-FM | TACOMA | Washington | Satellite |
| KPBX-FM | SPOKANE | Washington | Satellite |
| KUOW-FM | SEATTLE | Washington | Satellite |
| KWSU-AM | PULLMAN | Washington | Satellite |
| KSER-FM | LYNNWOOD | Washington | Satellite |
| KUGS-FM | BELLINGHAM | Washington | Internet-only |
| KYNR-AM | TOPPENISH | Washington | Satellite |
| KING-FM | SEATTLE | Washington | Internet-only |
| WHA-AM | MADISON | Wisconsin | Satellite |
| WXPR-FM | RHINELANDER | Wisconsin | Satellite |
| WUWM-FM | MILWAUKEE | Wisconsin | Satellite |
| WOJB-FM | HAYWARD | Wisconsin | Satellite |
| WLSU-FM | LA CROSSE | Wisconsin | Satellite |
| WORT-FM | MADISON | Wisconsin | Satellite |

| WVPB-FM | CHARLESTON | West Virginia | Satellite |
|---------|------------|---------------|-----------|
| WVMR-AM | DUNMORE | West Virginia | Satellite |
| KUWR-FM | LARAMIE | Wyoming | Satellite |

**III.    Public Radio C-Band Downlinks**



## IV.    Public Radio's Reach Across the USA



## V.    Public Radio Satellite System® Operations

